Form **1120S**

Department of the Treasury
Internal Revenue Service

### U.S. Income Tax Return for an S Corporation

▶ Do not file this form unless the corporation has filed or is attaching Form 2553 to elect to be an S corporation.
▶ Information about Form 1120S and its separate instructions is at *www.irs.gov/form1120s*.

OMB No. 1545-0123

**2015**

For calendar year 2015 or tax year beginning , 2015, ending ,

| | | |
|---|---|---|
| **A** S election effective date 10/27/09 | **TYPE OR PRINT** Name **5K CAR STORE, INC.** | **D** Employer Identification number |
| **B** Business activity code number (see instructions) | Number, street, and room or suite no. If a P.O. box, see instructions. **9313 CENTRAL** | **E** Date incorporated 10/27/09 |
| **C** Check if Schedule M-3 attached ☐ | City or town, state or province, country, and ZIP or foreign postal code **ALBUQUERQUE** NM 87108 | **F** Total assets (see instructions) $ 3,247,680. |

**G** Is the corporation electing to be an S corporation beginning with this tax year? ☐ Yes ☒ No  If 'Yes,' attach Form 2553 if not already filed

**H** Check if: **(1)** ☐ Final return **(2)** ☐ Name change **(3)** ☐ Address change
**(4)** ☐ Amended return **(5)** ☐ S election termination or revocation

**I** Enter the number of shareholders who were shareholders during any part of the tax year ▶ 1

**Caution.** Include only trade or business income and expenses on lines 1a through 21. See the instructions for more information.

| INCOME | | | |
|---|---|---|---|
| **1 a** Gross receipts or sales | | 3,163,294. | |
| **b** Returns and allowances | | 60,626. | |
| **c** Balance. Subtract line 1b from line 1a | | **1c** | 3,102,668. |
| **2** Cost of goods sold (attach Form 1125-A) | | **2** | 1,883,587. |
| **3** Gross profit. Subtract line 2 from line 1c | | **3** | 1,219,081. |
| **4** Net gain (loss) from Form 4797, line 17 (attach Form 4797) | | **4** | |
| **5** Other income (loss) (see instrs — att statement) | | **5** | |
| **6** Total income (loss). Add lines 3 through 5 | | **6** | 1,219,081. |

| DEDUCTIONS (SEE INSTRUCTIONS) | | | |
|---|---|---|---|
| **7** Compensation of officers (see instructions — attach Form 1125-E) | | **7** | 60,000. |
| **8** Salaries and wages (less employment credits) | | **8** | 798,264. |
| **9** Repairs and maintenance | | **9** | 46,976. |
| **10** Bad debts | | **10** | 273,968. |
| **11** Rents | | **11** | 167,047. |
| **12** Taxes and licenses | | **12** | 93,309. |
| **13** Interest | | **13** | 326,456. |
| **14** Depreciation not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | | **14** | 58. |
| **15** Depletion (Do not deduct oil and gas depletion.) | | **15** | |
| **16** Advertising | | **16** | 82,859. |
| **17** Pension, profit-sharing, etc, plans | | **17** | |
| **18** Employee benefit programs | | **18** | |
| **19** Other deductions (attach statement) | | **19** | 334,273. |
| **20** Total deductions. Add lines 7 through 19 | | **20** | 2,196,020. |
| **21** Ordinary business income (loss). Subtract line 20 from line 6 | | **21** | -976,939. |

| TAX AND PAYMENTS | | | |
|---|---|---|---|
| **22 a** Excess net passive income or LIFO recapture tax (see instructions) | **22a** | | |
| **b** Tax from Schedule D (Form 1120S) | **22b** | | |
| **c** Add lines 22a and 22b (see instructions for additional taxes) | | **22c** | |
| **23 a** 2015 estimated tax payments and 2014 overpayment credited to 2015 | **23a** | | |
| **b** Tax deposited with Form 7004 | **23b** | | |
| **c** Credit for federal tax paid on fuels (attach Form 4136) | **23c** | | |
| **d** Add lines 23a through 23c | | **23d** | |
| **24** Estimated tax penalty (see instructions). Check if Form 2220 is attached ▶ ☐ | | **24** | |
| **25** Amount owed. If line 23d is smaller than the total of lines 22c and 24, enter amount owed | | **25** | |
| **26** Overpayment. If line 23d is larger than the total of lines 22c and 24, enter amount overpaid | | **26** | |
| **27** Enter amount from line 26 credited to 2016 estimated tax | Refunded ▶ | **27** | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer ▶          Date          Title ▶ **PRESIDENT**

May the IRS discuss this return with the preparer shown below (see instructions)? ☒ Yes ☐ No

**Paid Preparer Use Only**

| | | | | |
|---|---|---|---|---|
| Print/Type preparer's name **MARILYN GUNN CPA** | Preparer's signature | Date | Check ☒ if self-employed | PTIN |
| Firm's name ▶ **MARILYN GUNN** | | | Firm's EIN ▶ | |
| Firm's address ▶ **12321 MARSHALL CT NE** **ALBUQUERQUE** NM 87112 | | | Phone no. **(505) 291-0962** | |

**BAA** For Paperwork Reduction Act Notice, see separate instructions.

SPSA0112  08/13/15

Form **1120S** (2015)

| **Other Information (see instructions)** | | | | | | | **Yes** | **No** |
|---|---|---|---|---|---|---|---|---|

**1** Check accounting method: **a** ☐ Cash **b** ☒ Accrual **c** ☐ Other (specify) ▶ _____

**2** See the instructions and enter the:

**a** Business activity ▶ RETAIL SALES _____ **b** Product or service . . ▶ VEHICLES _____

**3** At any time during the tax year, was any shareholder of the corporation a disregarded entity, a trust, an estate, or a nominee or similar person? If "Yes," attach Schedule B-1, Information on Certain Shareholders of an S Corporation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . X

**4** At the end of the tax year, did the corporation:

**a** ~~Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below~~

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage of Stock Owned | (v) If Percentage in (iv) is 100%, Enter the Date (if any) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below . . . . . . . X

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum % Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

**5a** At the end of the tax year, did the corporation have any outstanding shares of restricted stock? . . . . . . X

If 'Yes,' complete lines (i) and (ii) below.

(i) Total shares of restricted stock . . . . . . . . . . . ▶ _____

(ii) Total shares of non-restricted stock . . . . . . . . . . ▶ _____

**b** At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments? . . . X

If 'Yes,' complete lines (i) and (ii) below.

(i) Total shares of stock outstanding at the end of the tax year . . . . ▶ _____

(ii) Total shares of stock outstanding if all instruments were executed . . ▶ _____

**6** Has this corporation filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? . . . . . . . . . . . . . . . . . . . . . . . .

**7** Check this box if the corporation issued publicly offered debt instruments with original issue discount . . . ▶ ☐

If checked, the corporation may have to file Form 8281, Information Return for Publicly Offered Original Issue Discount Instruments.

**8** If the corporation: (a) was a C corporation before it elected to be an S corporation or the corporation acquired an asset with a basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation and (b) has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years (see instructions) . . . . . . . . . . . . . . . . ▶$ _____

**9** Enter the accumulated earnings and profits of the corporation at the end of the tax year . . . . $ _____

**10** Does the corporation satisfy both of the following conditions?

**a** The corporation's total receipts (see instructions) for the tax year were less than $250,000 . . . . . .

**b** The corporation's total assets at the end of the tax year were less than $250,000 . . . . . . . . X

If 'Yes,' the corporation is not required to complete Schedules L and M-1.

**11** During the tax year, did the corporation have any non-shareholder debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? . . . . . . . . . . . . . X

If 'Yes,' enter the amount of principal reduction . . . . . . . . . . . $ _____

**12** During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If 'Yes,' see instructions . . X

**13a** Did the corporation make any payments in 2015 that would require it to file Form(s) 1099? . . . . . . X

**b** ~~If 'Yes,' did the corporation file or will it file required Form(s) 1099?~~

Case 17-11456-t11    Doc 18-2    Filed 06/12/17    Entered 06/12/17 13:37:07 Page 2 of 40

SPSA0112  08/13/15

| | | Shareholders' Pro Rata Share Items | | Total amount |
|---|---|---|---|---|
| **Income (Loss)** | 1 | Ordinary business income (loss) (page 1, line 21) | 1 | −976,939. |
| | 2 | Net rental real estate income (loss) (attach Form 8825) | 2 | |
| | 3 a | Other gross rental income (loss) | 3a | |
| | b | Expenses from other rental activities (attach statement) | 3b | |
| | c | Other net rental income (loss). Subtract line 3b from line 3a | 3c | |
| | 4 | Interest income | 4 | |
| | 5 a | Ordinary dividends | 5a | |
| | b | Qualified dividends | 5b | |
| | 6 | Royalties | 6 | |
| | 7 | Net short-term capital gain (loss) (attach Schedule D (Form 1120S)) | 7 | |
| | 8 a | Net long-term capital gain (loss) (attach Schedule D (Form 1120S)) | 8a | |
| | b | Collectibles (28%) gain (loss) | | |
| | c | Unrecaptured section 1250 gain (attach statement) | | |
| | 9 | Net section 1231 gain (loss) (attach Form 4797) | 9 | |
| | 10 | Other income (loss) (see instructions)   Type ▶ | 10 | |
| **Deductions** | 11 | Section 179 deduction (attach Form 4562) | 11 | |
| | 12 a | Charitable contributions | 12a | |
| | b | Investment interest expense | 12b | |
| | c | Section 59(e)(2) expenditures   (1) Type ▶ _____ (2) Amount ▶ | 12c (2) | |
| | d | Other deductions (see instructions)   Type ▶ | 12d | |
| **Credits** | 13 a | Low-income housing credit (section 42(j)(5)) | 13a | |
| | b | Low-income housing credit (other) | 13b | |
| | c | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | 13c | |
| | d | Other rental real estate credits (see instrs)   Type ▶ | 13d | |
| | e | Other rental credits (see instrs)   Type ▶ | 13e | |
| | f | Biofuel producer credit (attach Form 6478) | 13f | |
| | g | Other credits (see instructions)   Type ▶ | 13g | |
| **Foreign Transactions** | 14 a | Name of country or U.S. possession ▶ | | |
| | b | Gross income from all sources | 14b | |
| | c | Gross income sourced at shareholder level | 14c | |
| | | Foreign gross income sourced at corporate level | | |
| | d | Passive category | 14d | |
| | e | General category | 14e | |
| | f | Other (attach statement) | 14f | |
| | | Deductions allocated and apportioned at shareholder level | | |
| | g | Interest expense | 14g | |
| | h | Other | 14h | |
| | | Deductions allocated and apportioned at corporate level to foreign source income | | |
| | i | Passive category | 14i | |
| | j | General category | 14j | |
| | k | Other (attach statement) | 14k | |
| | | Other information | | |
| | l | Total foreign taxes (check one): ▶ ☐ Paid   ☐ Accrued | 14l | |
| | m | Reduction in taxes available for credit (attach statement) | 14m | |
| | n | Other foreign tax information (attach statement) | | |
| **Alternative Minimum Tax (AMT) Items** | 15 a | Post-1986 depreciation adjustment | 15a | 1,637. |
| | b | Adjusted gain or loss | 15b | |
| | c | Depletion (other than oil and gas) | 15c | |
| | d | Oil, gas, and geothermal properties — gross income | 15d | |
| | e | Oil, gas, and geothermal properties — deductions | 15e | |
| **Items Affecting Shareholder Basis** | 16 a | Tax-exempt interest income | 16a | |
| | b | Other tax-exempt income | 16b | |
| | c | Nondeductible expenses | 16c | 1,979. |
| | d | Distributions (attach stmt if required) (see instrs) | 16d | |
| | e | Repayment of loans from shareholders | 16e | |

BAA                                    SPSA0134   06/13/15                                    Form 1120S (2015)

DO NOT FILE -- search "updating forms" for Help

| **Shareholders' Pro Rata Share Items** (continued) | | | | Total amount | |
|---|---|---|---|---|---|
| **Other Information** | 17a | Investment income | | 17a | |
| | b | Investment expenses | | 17b | |
| | c | Dividend distributions paid from accumulated earnings and profits | | 17c | |
| | d | Other items and amounts (attach statement) | | | |

Reconciliation ... DO NOT FILE ... Combine the amounts ... through ... in the right column ...

**DO NOT FILE -- search "updating forms" for Help**

| Balance Sheets per Books | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|
| **Assets** | (a) | (b) | (c) | (d) |
| 1 Cash | | 46,139. | | 323,212. |
| 2a Trade notes and accounts receivable | 2,522,148. | | 1,782,433. | |
| b Less allowance for bad debts | | 2,5   ,148. | | 1,782,433. |
| 3 Inventories | | 6,   . | | 965,507. |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities (see instructions) | | | | |
| 6 Other current assets (attach stmt) | | | | |
| 7 Loans to shareholders | | | | |
| 8 Mortgage and real estate loans | | | | |
| 9 Other investments (attach statement) . Ln 9. St . | | ,316. | | 1,316. |
| 10a Buildings and other depreciable assets | 195,7   | | 239,094. | |
| b Less accumulated depreciation | 87,   9. | 108,404. | 96,094. | 143,000 |
| 11a Depletable assets | | | | |
| b Less accumulated depletion | | | | |
| 12 Land (net of any amortization) | | | | |
| 13a Intangible assets (amortizable only) | 50,   | | 50,000. | |
| b Less accumulated amortization | 14,455. | 35,545. | 17,788. | 32,212. |
| 14 Other assets (attach stmt) | | | | |
| 15 Total assets | | 3,500,259. | | 3,247,680. |
| **Liabilities and Shareholders' Equity** | | | | |
| 16 Accounts payable | | 954. | | 70,071. |
| 17 Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 Other current liabilities (attach stmt) . Ln 18 | | | | 7,361. |
| 19 Loans from shareholders | | 658,000. | | 900,000. |
| 20 Mortgages, notes, bonds payable in 1 year or m | | 2,494,862. | | 2,144,298. |
| 21 Other liabilities (attach statement) | | | | |
| 22 Capital stock | | 300,000. | | 1,058,000. |
| 23 Additional paid-in capital | | | | |
| 24 Retained earnings | | 46,443. | | -932,475. |
| 25 Adjustments to shareholders' eq | | | | |
| 26 Less cost of treasury stock | | | | |
| 27 Total liabilities and shareholders' equ | | 3,500,259. | | 3,247,680. |

SPSA0134  08/13/15                                                        Form 1120S (2015)

DO NOT FILE -- search "updating forms" for Help

## Schedule M-1 Reconciliation of Income (Loss) per Books With Income (Loss) per Return

Note. The corporation may be required to file Schedule M-3 (see instructions).

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books | -978,918. | 5 | Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize): | | a | Tax-exempt interest $ | |
| 3 | Expenses recorded on books this year not included on Schedule K, lines 1 through 12, and 14l (itemize): | | 6 | Deductions included on Schedule K, lines 1 through 12 and 14l, not charged against book income this year (itemize): | |
| a | Depreciation . . . . $ | | a | Depreciation . . . $ | |
| b | Travel and entertainment $ 1,979. | | | | |
| | | 1,979. | 7 | Add lines 5 and 6 | |
| 4 | Add lines 1 through 3 | -976,939. | 8 | Income (loss) (Schedule K, ln 18). Ln 4 less ln 7 | -976,939. |

## Schedule M-2 Analysis of Accumulated Adjustments Account, Other Adjustments Account, and Shareholders' Undistributed Taxable Income Previously Taxed (see instructions)

| | | (a) Accumulated adjustments account | (b) Other adjustments account | (c) Shareholders' undistributed taxable income previously taxed |
|---|---|---|---|---|
| 1 | Balance at beginning of tax year | 170 | 0. | 0. |
| 2 | Ordinary income from page 1, line 21 | | | |
| 3 | Other additions | | | |
| 4 | Loss from page 1, line 21 | 976,939. | | |
| 5 | Other reductions . . . . . . . STMT | 1,979. | | |
| 6 | Combine lines 1 through 5 | -808,715. | 0. | 0. |
| 7 | Distributions other than dividend distributions | | | |
| 8 | Balance at end of tax year. Subtract line 7 from line 6 | -808,715. | 0. | 0. |

Form 1120S (2015)

**Form 1125-A**

(Rev December 2012)

Department of the Treasury
Internal Revenue Service

## Cost of Goods Sold

► Attach to Form 1120, 1120-C, 1120-F, 1120S, 1065, or 1065-B.
► Information about Form 1125-A and its instructions is at *www.irs.gov/form1125a*.

OMB No. 1545-2225

Name: 5K CAR STORE, INC.

Employer identification number

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | 786,707. |
| 2 | Purchases | 2 | 2,062,387. |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule) | 5 | |
| 6 | **Total.** Add lines 1 through 5 | 6 | 2,849,094. |
| 7 | Inventory at end of year | 7 | 965,507. |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 2 or the appropriate line of your tax return (see instructions) | 8 | 1,883,587. |

9 a Check all methods used for valuing closing inventory:
  (i) [X] Cost
  (ii) [ ] Lower of cost or market
  (iii) [ ] Other (Specify method used and attach explanation) . . . ►
 b Check if there was a writedown of subnormal goods . . . . . . . . . . . . . . . . . . . . ►
 c Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) . . . . . . . . . . ►
 d If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed
   under LIFO . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 9d |
 e If property is produced or acquired for resale, do the rules of section 263A apply to the entity (see instructions)? . . . . . . . [ ] Yes [X] No
 f Was there any change in determining quantities, cost, or valuations between opening and
   closing inventory? If 'Yes,' attach explanation . . . . . . . . . . . . . . . . . . . . . [ ] Yes [X] No

BAA **For Paperwork Reduction Act Notice, see instructions.**

Form 1125-A (Rev 12-2012)

CPCZ0401  12/26/12

DO NOT FILE

**Schedule K-1**
**(Form 1120S)**
Department of the Treasury
Internal Revenue Service

**2015**

For calendar year 2015, or tax
year beginning _____ , 2015
ending _____ , _____

□ Final K-1  □ Amended K-1

671113

OMB No. 1545-0123

**Shareholder's Share of Current Year Income,
Deductions, Credits, and Other Items**

**Shareholder's Share of Income, Deductions,
Credits, etc.** ► See back of form and separate instructions.

DO NOT FILE -- search "updating forms" for Help

### Information About the Corporation

**A** Corporation's employer identification number

**B** Corporation's name, address, city, state, and ZIP code
5K CAR STORE, INC.
7315 CENTRAL AVE NE
ALBUQUERQUE, NM 87108

**C** IRS Center where corporation filed return
Ogden, UT 84201-0013

### Information About the Shareholder

**D** Shareholder's identifying number

**E** Shareholder's name, address, city, state, and ZIP code
MARC POWELL
7315 CENTRAL AVE NE
ALBUQUERQUE, NM 87108

DO NOT FILE -- search "updating forms" for Help

**F** Shareholder's percentage of stock
ownership for tax year. . . . . . . . . . 100.00000 %

| 1 | Ordinary business income (loss) | 13 | Credits |
|---|---|---|---|
| | -976,939. | | |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Interest income | | |
| 5a | Ordinary dividends | | |
| 5b | Qualified dividends | 14 | Foreign transactions |
| 6 | Royalties | | |
| 7 | Net short-term capital gain (loss) | | |
| 8a | Net long-term capital gain (loss) | | |
| 8b | Collectibles (28%) gain (loss) | | |
| 8c | Unrecaptured section 1250 gain | | |
| 9 | Net section 1231 gain (loss) | | |
| 10 | Other income (loss) | 15 | Alternative minimum tax (AMT) items |
| | | A | 1,637. |
| 11 | Section 179 deduction | 16 | Items affecting shareholder basis |
| | | C | 1,979. |
| 12 | Other deductions | | |
| | | 17 | Other information |

**FOR IRS USE ONLY**

DO NOT FILE -- search "updating forms" for Help

\*See attached statement for additional information.

BAA For Paperwork Reduction Act Notice, see Instructions for Form 1120S.

Schedule K-1 (Form 1120S) 2015

SPSA0412  08/04/15

This list identifies the codes used on Schedule K-1 for all shareholders and provides summarized reporting information for shareholders who file Form 1040. For detailed reporting and filing information, see the separate Shareholder's Instructions for Schedule K-1 and the instructions for your income tax return.

**1 Ordinary business income (loss).** Determine whether the income (loss) is passive or nonpassive and enter on your return as follows:

| | Report on |
|---|---|
| Passive loss | See the Shareholder's Instructions |
| Passive income | Schedule E, line 28, column (g) |
| | Schedule E, line 28, column (h) |
| **2 Net rental real estate income (loss)** | See the Shareholder's Instructions |
| **3 Other net rental income (loss)** | |
| Net income | Schedule E, line 28, column (g) |
| Net loss | See the Shareholder's Instructions |
| **4 Interest income** | Form 1040, line 8a |
| **5 a Ordinary dividends** | Form 1040, line 9a |
| **5 b Qualified dividends** | Form 1040, line 9b |
| **6 Royalties** | Schedule E, line 4 |
| **7 Net short-term capital gain (loss)** | Schedule D, line 5 |
| **8 a Net long-term capital gain (loss)** | Schedule D, line 12 |
| **8 b Collectibles (28%) gain (loss)** | 28% Rate Gain Worksheet, line 4 (Schedule D instructions) |
| **8 c Unrecaptured section 1250 gain** | See the Shareholder's Instructions |
| **9 Net section 1231 gain (loss)** | See the Shareholder's Instructions |

**10 Other income (loss)**

| Code | | |
|---|---|---|
| A | Other portfolio income (loss) | See the Shareholder's Instructions |
| B | Involuntary conversions | See the Shareholder's Instructions |
| C | Sec. 1256 contracts and straddles | Form 6781, line 1 |
| D | Mining exploration costs recapture | See Pub 535 |
| E | Other income (loss) | See the Shareholder's Instructions |

**11 Section 179 deduction** — See the Shareholder's Instructions

**12 Other deductions**

| | | |
|---|---|---|
| A | Cash contributions (50%) | |
| B | Cash contributions (30%) | |
| C | Noncash contributions (50%) | |
| | Noncash contributions (30%) | See the Shareholder's Instructions |
| | Capital gain property to a 50% organization (30%) | |
| F | Capital gain property (20%) | |
| G | Contributions (100%) | |
| H | Investment interest expense | Form 4952, line 1 |
| I | Deductions — royalty income | Schedule E, line 19 |
| J | Section 59(e)(2) expenditures | See the Shareholder's Instructions |
| K | Deductions — portfolio (2% floor) | Schedule A, line 23 |
| L | Deductions — portfolio (other) | Schedule A, line 28 |
| M | Preproductive period expenses | See the Shareholder's Instructions |
| N | Commercial revitalization deduction from rental real estate activities | See Form 8582 instructions |
| O | Reforestation expense deduction | See the Shareholder's Instructions |
| P | Domestic production activities information | See Form 8903 instructions |
| Q | Qualified production activities income | Form 8903, line 7b |
| R | Employer's Form W-2 wages | Form 8903, line 17 |
| S | Other deductions | See the Shareholder's Instructions |

**13 Credits**

| | | |
|---|---|---|
| A | Low-income housing credit (section 42(j)(5)) from pre-2008 buildings | |
| B | Low-income housing credit (other) from pre-2008 buildings | |
| C | Low-income housing credit (section 42(j)(5)) from post-2007 buildings | See the Shareholder's Instructions |
| D | Low-income housing credit (other) from post-2007 buildings | |
| E | Qualified rehabilitation expenditures (rental real estate) | |
| F | Other rental real estate credits | |
| G | Other rental credits | |
| H | Undistributed capital gains credit | Form 1040, line 73, box a |
| I | Biofuel producer credit | |
| J | Work opportunity credit | See the Shareholder's Instructions |
| K | Disabled access credit | |
| L | Empowerment zone employment credit | |
| M | Credit for increasing research activities | |

| Code | | Report on |
|---|---|---|
| N | Credit for employer social security and Medicare taxes | See the Shareholder's Instructions |
| O | Backup withholding | |
| P | Other credits | |

**14 Foreign transactions**

| | | |
|---|---|---|
| A | Name of country or U.S. possession | |
| B | Gross income from all sources | Form 1116, Part I |
| C | Gross income sourced at shareholder level | |

*Foreign gross income sourced at corporate level*

| | | |
|---|---|---|
| D | Passive category | |
| E | General category | Form 1116, Part I |
| F | Other | |

*Deductions allocated and apportioned at shareholder level*

| | | |
|---|---|---|
| G | Interest expense | Form 1116, Part I |
| H | Other | Form 1116, Part I |

*Deductions allocated and apportioned at corporate level to foreign source income*

| | | |
|---|---|---|
| I | Passive category | |
| J | General category | Form 1116, Part I |
| K | Other | |

*Other information*

| | | |
|---|---|---|
| L | Total foreign taxes paid | Form 1116, Part II |
| M | Total foreign taxes accrued | Form 1116, Part II |
| N | Reduction in taxes available for credit | Form 1116, line 12 |
| O | Foreign trading gross receipts | Form 8873 |
| P | Extraterritorial income exclusion | Form 8873 |
| Q | Other foreign transactions | See the Shareholder's Instructions |

**15 Alternative minimum tax (AMT) items**

| | | |
|---|---|---|
| A | Post-1986 depreciation adjustment | |
| B | Adjusted gain or loss | See the Shareholder's Instructions and the Instructions for Form 6251 |
| C | Depletion | |
| D | Oil, gas, & geothermal — gross income | |
| E | Oil, gas, & geothermal — deductions | |
| F | Other AMT items | |

**16 Items affecting shareholder basis**

| | | |
|---|---|---|
| A | Tax-exempt interest income | Form 1040, line 8b |
| B | Other tax-exempt income | |
| C | Nondeductible expenses | See the Shareholder's Instructions |
| D | Distributions | |
| E | Repayment of loans from shareholders | |

**17 Other information**

| | | |
|---|---|---|
| A | Investment income | Form 4952, line 4a |
| B | Investment expenses | Form 4952, line 5 |
| C | Qualified rehabilitation expenditures (other than rental real estate) | See the Shareholder's Instructions |
| D | Basis of energy property | See the Shareholder's Instructions |
| E | Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| F | Recapture of low-income housing credit (other) | Form 8611, line 8 |
| G | Recapture of investment credit | See Form 4255 |
| H | Recapture of other credits | See the Shareholder's Instructions |
| I | Look-back interest — completed long-term contracts | See Form 8697 |
| J | Look-back interest — income forecast method | See Form 8866 |
| K | Dispositions of property with section 179 deductions | |
| L | Recapture of section 179 deduction | |
| M | Section 453(l)(3) information | |
| N | Section 453A(c) information | |
| O | Section 1260(b) information | |
| P | Interest allocable to production expenditures | See the Shareholder's Instructions |
| Q | CCF nonqualified withdrawals | |
| R | Depletion information — oil and gas | |
| S | Reserved | |
| T | Section 108(i) information | |
| U | Net investment income | |
| V | Other information | |

Case 17-11456-t11    Doc 18-2    Filed 06/12/17    Entered 06/12/17 13:37:07 Page 8 of 40

Form **1125-E**
(Rev December 2013)

Department of the Treasury
Internal Revenue Service

# Compensation of Officers

► Attach to Form 1120, 1120-C, 1120-F, 1120-REIT, 1120-RIC, or 1120S.
► Information about Form 1125-E and its separate instructions is at *www.irs.gov/form1125e*.

OMB No. 1545-2225

Name

5K CAR STORE, INC.

Employer identification number

**Note.** Complete Form 1125-E only if total receipts are $500,000 or more. See instructions for definition of total receipts.

| 1 | (a) Name of officer | (b) Social security number | (c) Percent of time devoted to business | Percent of stock owned | | (f) Amount of compensation |
|---|---|---|---|---|---|---|
| | | | | (d) Common | (e) Preferred | |
| | MARC POWELL | | 80.0 % | 100.0 % | % | 60,000. |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |

| 2 | Total compensation of officers . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 60,000. |
|---|---|---|
| 3 | Compensation of officers claimed on Form 1125-A or elsewhere on return . . . . . . . . . . . . . . . . | |
| 4 | Subtract line 3 from line 2. Enter the result here and on Form 1120, page 1, line 12 or the appropriate line of your tax return . . . . . . . . . . . . . . . . | 60,000. |

BAA **For Paperwork Reduction Act Notice, see separate instructions.**

Form **1125-E** (Rev 12-2013)

CPCA2101   08/26/13

DO NOT FILE

Form **4562**

Department of the Treasury
Internal Revenue Service (99)

## Depreciation and Amortization
### (Including Information on Listed Property)
▶ Attach to your tax return.
▶ Information about Form 4562 and its separate instructions is at *www.irs.gov/form4562.*

OMB No. 1545-0172

**2015**

Attachment
Sequence No. **179**

Name(s) shown on return
5K CAR STORE, INC.

Identifying number

Business or activity to which this form relates
Form 1120S Line 14

DO NOT FILE -- search "updating forms" for Help

**Part I** Election To Expense Certain Property Under Section 179
Note: *If you have any listed property, complete Part V before you complete Part I.*

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) . . . . . . . . . . . . . . . . . . | **1** | 25,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) . . . . . . . . | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) . . . . | **3** | 200,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- . . . . . . | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions . . . . . . . . . . . . . . . . | **5** | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 . . . . . . . | 7 | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 . . . . | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 . . . . . . . . . . . | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2014 Form 4562 . . . . . . . | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instrs) | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 . . . . | **12** | |
| 13 | Carryover of disallowed deduction to 2016. Add lines 9 and 10, less line 12 . . ▶ | 13 | |

Note: *Do not use Part II or Part III below for listed property. Instead, use Part V.*

**Part II** Special Depreciation Allowance and Other Depreciation (Do not include listed property.) (See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year (see instructions) . . . . . . . . . . . . . . . . . | **14** | |
| 15 | Property subject to section 168(f)(1) election . . . . . . . . . . . . . . | **15** | |
| 16 | Other depreciation (including ACRS) . . . . . . . . . . . . . . . . | **16** | |

**Part III** MACRS Depreciation (Do not include listed property.) (See instructions.)

Section A

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2015 . . . . | **17** | 7,056. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here . . . . . . . . . . . . . . . . . ▶ ☐ | | |

Section B — Assets Placed in Service During 2015 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only — see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19 a 3-year property . . . . . | | | | | | |
| b 5-year property . . . . . | | | | | | |
| c 7-year property . . . . . | | 40,533. | 7.0 yrs | HY | 200 DB | 5,790. |
| d 10-year property . . . . | | | | | | |
| e 15-year property . . . . | | | | | | |
| f 20-year property . . . . | | | | | | |
| g 25-year property . . . | | | 25 yrs | | S/L | |
| h Residential rental property . . . . | | | 27.5 yrs | MM | S/L | |
| | | | 27.5 yrs | MM | S/L | |
| i Nonresidential real property | 10/15 | 4,062. | 39 yrs | MM | S/L | 22. |
| | | | | MM | S/L | |

Section C — Assets Placed in Service During 2015 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| 20 a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs | | S/L | |
| c 40-year | | | 40 yrs | MM | S/L | |

DO NOT FILE -- search "updating forms" for Help

**Part IV** Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 . . . . . . . . . . . . . . | 21 | |
| 22 | Total. Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations — see instructions . . . . . . | 22 | 12,868. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs . . . . . . | 23 | |

BAA For Paperwork Reduction Act Notice, see separate instructions.
FDIZ0812 10/27/15
Form **4562** (2015)

Form **8879-S**

**IRS e-file Signature Authorization for Form 1120S**

► Do not send to the IRS. Keep for your records.
► Information about Form 8879-S and its instructions is at *www.irs.gov/form8879s.*

For calendar year 2015, or tax year beginning _____, 2015, ending _____

OMB No. 1545-0123

**2015**

Department of the Treasury
Internal Revenue Service

Name of corporation
5K CAR STORE, INC.

Employer identification number

### Tax Return Information (Whole dollars only)

| | | |
|---|---|---:|
| 1 | Gross receipts or sales less returns and allowances (Form 1120S, line 1c) . . . . . . | 1 | 3,102,668. |
| 2 | Gross profit (Form 1120S, line 3) . . . . . . . . . . . . . . . . . . . | 2 | 1,219,081. |
| 3 | Ordinary business income (loss) (Form 1120S, line 21) . . . . . . . . . . . . | 3 | -976,939. |
| 4 | Net rental real estate income (loss) (Form 1120S, Schedule K, line 2) . . . . . . . | 4 | |
| 5 | Income (loss) reconciliation (Form 1120S, Schedule K, line 18) . . . . . . . . . | 5 | -976,939. |

### Declaration and Signature Authorization of Officer (Be sure to get a copy of the corporation's return)

Under penalties of perjury, I declare that I am an officer of the above corporation and that I have examined a copy of the corporation's 2015 electronic income tax return and accompanying schedules and statements and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the corporation's electronic income tax return. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the corporation's return to the IRS and to receive from the IRS (a) an acknowledgement of receipt or reason for rejection of the transmission, (b) the reason for any delay in processing the return or refund, and (c) the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of the corporation's federal taxes owed on this return, and the financial institution to debit the entry to this account. To revoke a payment, I must contact the U.S. Treasury Financial Agent at 1-888-353-4537 no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I have selected a personal identification number (PIN) as my signature for the corporation's electronic income tax return and, if applicable, the corporation's consent to electronic funds withdrawal.

**Officer's PIN: check one box only**

☐ I authorize _____ to enter my PIN _____ as my signature
ERO firm name        do not enter all zeros

on the corporation's 2015 electronically filed income tax return.

☒ As an officer of the corporation, I will enter my PIN as my signature on the corporation's 2015 electronically filed income tax return.

Officer's signature ► _____ Date ► _____ Title ► PRESIDENT

### Certification and Authentication

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN . . . . . . . . . . . _____
do not enter all zeros

I certify that the above numeric entry is my PIN, which is my signature on the 2015 electronically filed income tax return for the corporation indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub 3112**, IRS *e-file* Application and Participation, and **Pub 4163**, Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature ► _____ Date ► 01/14/16

**ERO Must Retain This Form — See Instructions**
**Do Not Submit This Form to the IRS Unless Requested To Do So**

BAA For Paperwork Reduction Act Notice, see instructions.

Form **8879-S** (2015)

SPSA0701   07/21/15

DO NOT FILE

**Part V** **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, certain computers, and property used for entertainment, recreation, or amusement.)

Note: For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete only 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A — Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)**

| 24a Do you have evidence to support the business/investment use claimed? | Yes | No | 24b If 'Yes,' is the evidence written? | Yes | No |
|---|---|---|---|---|---|

DO NOT FILE -- search "updating forms" for Help

| | (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|---|
| 25 | Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use (see instructions) | | | | | | 25 | | |
| 26 | Property used more than 50% in a qualified business use: | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| 27 | Property used 50% or less in a qualified business use: | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| 28 | Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | | | | | | 28 | | |
| 29 | Add amounts in column (i), line 26. Enter here and on line 7, page 1 | | | | | 29 | | |

**Section B — Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other 'more than 5% owner,' or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | | (a) Vehicle 1 | (b) Vehicle 2 | (c) Vehicle 3 | (d) Vehicle 4 | (e) Vehicle 5 | (f) Vehicle 6 |
|---|---|---|---|---|---|---|---|
| 30 | Total business/investment miles driven during the year (do not include commuting miles) | | | | | | |
| 31 | Total commuting miles driven during the year | | | | | | |
| 32 | Total other personal (noncommuting) miles driven | | | | | | |
| 33 | Total miles driven during the year. Add lines 30 through 32 | | | | | | |

DO NOT FILE -- search "updating forms" for Help

| | | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34 | Was the vehicle available for personal use during off-duty hours? | | | | | | | | | | | | |
| 35 | Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| 36 | Is another vehicle available for personal use? | | | | | | | | | | | | |

**Section C — Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **are not** more than 5% owners or related persons (see instructions).

| | | Yes | No |
|---|---|---|---|
| 37 | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| 38 | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | |
| 39 | Do you treat all use of vehicles by employees as personal use? | | |
| 40 | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | |
| 41 | Do you meet the requirements concerning qualified automobile demonstration use? (See instructions.) | | |

Note: If your answer to 37, 38, 39, 40, or 41 is 'Yes,' do not complete Section B for the covered vehicles.

**Part VI** **Amortization**

| | Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|---|
| 42 | Amortization of costs that begins during your 2015 tax year (see instructions): | | | | | |
| | | | | | | |
| | | | | | | |
| 43 | Amortization of costs that began before your 2015 tax year | | | | 43 | 3,333. |
| 44 | **Total.** Add amounts in column (f). See the instructions for where to report | | | | 44 | 3,333. |

FDIZ0812 10/27/15

Form 4562 (2015)

# S Corporation Information Worksheet 2015

► Keep for your records

## Part I — Identifying Information

Employer Identification Number . . .  6229          Date Incorporated. . . . .  10/27/2009

Name . . . . . . . . . . . . . . .  5K CAR STORE, INC.

Doing Business As . . . . . . . . . .

Address . . . . . . . . . . . . . .  7315 CENTRAL AVE NE

City. . . . . . . . . . . . . . . .  ALBUQUERQUE          State NM   ZIP Code 87108

Foreign Province/State

Foreign Code . . . . . . . . . .          Foreign Country .          Foreign Postal Code . .

Telephone Number. . . . . . . . .  (505) 260-0500     Extension

Fax Number. . . . . . . . . . . .  (609) 933-2574     E-Mail Address   TOMAS609-558-2347

Tax Shelter Registration Number . .

[ ] Eligible for qualified disaster area tax relief bene...

## Part II — Tax Year and Filing Information

[X] Calendar year

[ ] Fiscal year — Ending month . . . . .

[ ] Short year — Beginning date . . . . .          Ending date . . . . .

[X] Enrolled in the Electronic Federal Tax Payment System (EFTPS)

IRS Service Center where S Corporation return is filed . . . . . .  Ogden, UT  84201-0013

## Part III — 2015 1120S Corporation Estimated Tax Paid

Amount of 2014 overpayment credited to 2015 estimated tax . . . . . . . . . . . . . . . . . .

| Payment Quarters | Due Date | Date Paid | Amount Paid |
|---|---|---|---|
| First Quarter Payment . . . . . . . . | 04/15/15 | | |
| Second Quarter Payment . . . . . | 06/15/15 | | |
| Third Quarter Payment . . . . . . | 09/15/15 | | |
| Fourth Quarter Payment . . . . . | 12/15/15 | | |
| Additional Payment 1 | | | |
| Additional Payment 2 | | | |
| Additional Payment 3 | | | |
| Additional Payment 4 | | | |

## Part IV — K-1 Information

K-1 Rounding Options

[X] Distribute the rounding difference to shareholder with the largest percentage.

[ ] Distribute the rounding difference among shareholders.

[ ] Do not distribute the rounding difference to any shareholder.

Print Schedules K-1 with tax return?

[X] Yes

[ ] No

Include page 2 of Schedules K-1 (codes and descriptions) with tax return?

[X] Yes

[ ] No

DO NOT FILE

**Part V — Electronic Filing Information**

**Electronic Filing:**
[X] Check this box to file the federal return electronically
[ ] Check this box to file the state(s) electronically
  * Select the state or states to file electronically. (Multiple states can be entered)

| State(s) * |
| --- |
| |
| |
| |
| |

[ ] File Form 114 Report of Foreign Bank and Financial Accounts (FBAR) electronically

**Practitioner PIN program:**
[X] Check this box to sign this return electronically using the Practitioner PIN
[ ] ERO entered PIN
Officer's PIN (enter any 5 numbers) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
Date PIN entered . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 01/14/2016
**Information required for Electronic Filing:**
Officer's Name . . . . . . . . . . MARC                                            POWELL
Officer's Name for EF . . . . . . . MARC POWELL
**QuickZoom** to the Electronic Filing Information Worksheet . . . . . . . . . . . . . . . . . . ►

**Electronic Filing of Extensions:**
[ ] Check this box to file federal **Form 7004** (application for extension of time to file return) electronically
[ ] Check this box to file the state extension(s) electronically:
  (CT, FL, LA, MA, MD, NJ, NY, PA, TN & TX Extensions: UT Extension Payment )
  * Select the state or states to file electronically. (Multiple states can be entered)

| State(s) * |
| --- |
| |
| |
| |

**Electronic Filing of Estimated Payments:**
[ ] Check this box to file state estimated payments electronically
  * Select the estimated quarterly payment to file electronically. (Multiple quarters can be entered)

| State(s) * |
| --- |
| |
| |
| |

**Electronic Filing of Amended Return:**
[ ] Check this box to file a federal **amended return** electronically
[ ] Check this box to file the state and/or city amended return(s) electronically
  * Select the state and/or city amended return(s) to file electronically.

| State/City * |
| --- |
| |
| |
| |

DO NOT FILE

| | Name | Employer Identification No. |
|---|---|---|
| | 5K CAR STORE, INC. | |

| | | | |
|---|---|---|---|
| 1 | Accounting | 1 | |
| 2 | Amortization | 2 | 3,333. |
| 3 | Automobile and truck expense | 3 | |
| 4 | Bank charges | 4 | |
| 5 | Cleaning | 5 | |
| 6 | Commissions | 6 | 664. |
| 7 | Computer services and supplies | 7 | |
| 8 | Credit and collection costs | 8 | 26,385. |
| 9 | Delivery and freight | 9 | |
| 10 | Discounts | 10 | |
| 11 | Dues and subscriptions | 11 | 5,757. |
| 12 | Equipment rent | 12 | 24,303. |
| 13 | Gifts | 13 | |
| 14 | Insurance | 14 | 97,858. |
| 15 | Janitorial | 15 | |
| 16 | Laundry and cleaning | 16 | |
| 17 | Legal and professional | 17 | 44,294. |
| 18 a | Meals and entertainment, subject to 50% limit | 18a | 3,958. |
| b | Meals and entertainment, subject to 80% limit | | |
| c | Meals and entertainment, allowed at 100% | | |
| d | Less disallowed | d | 1,979. |
| e | Meals and entertainment, net | 18 e | 1,979. |
| 19 | Miscellaneous | 19 | |
| 20 | Office expense | 20 | 13,231. |
| 21 | Outside services/independent contractors | 21 | 3,782. |
| 22 | Parking fees and tolls | 22 | |
| 23 | Permits and fees | 23 | |
| 24 | Postage | 24 | 4,109. |
| 25 | Printing | 25 | |
| 26 | Security | 26 | 2,883. |
| 27 | Supplies | 27 | 9,030. |
| 28 | Telephone | 28 | 50. |
| 29 | Tools | 29 | 6,060. |
| 30 | Training/continuing education | 30 | |
| 31 | Travel | 31 | 3,060. |
| 32 | Uniforms | 32 | 14,288. |
| 33 | Utilities | 33 | 39,637. |
| 34 | Total farm expense (Schedule F, Line 33) | 34 | |
| 35 | Other (itemize): | 35 | |
| | TOWING | | 9,882. |
| | WEBSITE | | 23,688. |
| 36 | Total to Form 1120S, page 1, line 19 | 36 | 334,273. |

DO NOT FILE

## Part VI — Direct Deposit or Electronic Funds Withdrawal Information

**Yes No**

| | | |
|---|---|---|
| ☐ | ☐ | Does client want to use **direct deposit** of any **federal tax refund?** |
| ☐ | ☐ | Does client want to use **electronic funds withdrawal** of **federal balance due** (EF only)? |
| ☐ | ☐ | Does client want to use **electronic funds withdrawal** of **Form 7004 balance due** (EF only)? |
| ☐ | ☐ | Use **electronic funds withdrawal** of **amended return balance due** (EF only)? |

If any options selected above, enter information below, **(Review transferred information for accuracy)**

**Bank Information**

Name of Financial Institution (optional) . . . _____

Check the appropriate box . . . . . . . . . ☐ Checking ☐ Savings

Routing number . . . . . . . . . . . . . . . _____

Account number . . . . . . . . . . . . . . . _____

**Payment Information**

Enter the payment date to withdraw tax payment . . . . . . . . _____

Balance due amount from this return . . . . . . . . . . _____

Enter an amount to withdraw tax payment . . . . . . . _____

If partial payment is made, the remaining balance due . . . . _____

**QuickZoom** here to Form 1120S, Pages 1 and 2 . . . . . . . . . . . . . . . . . . . . . . . . ▶

**QuickZoom** here to Schedule K-1 Worksheet . . . . . . . . . . . . . . . . . . . . . . . . . ▶ _____

**QuickZoom** here to Client Status . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ _____

spsw3501.SCR  09/18/15

| Name | Employer Identification No. |
|------|------------------------------|
| 5K CAR STORE, INC. | |

| Income Items: Description | Per Books | Per Tax Return | Difference (Book - Tax) |
|---|---|---|---|
| **Permanent items (tax-exempt income):** | | | |
| Tax-exempt interest — in state: | | | |
| Direct Entry        From K-1s | | | |
| Tax-exempt interest — out of state | | | |
| Life insurance proceeds | | | |
| Other permanent income items: | | | |
| | | | |
| | | | |
| Gain (Loss) on disposition of Section 179 assets | | | |
| Alcohol used as fuel credit included in income | | | |
| **Timing (temporary) items:** | | | |
| Unearned rent income | | | |
| Unearned income | | | |
| Gain on sale of assets | | | |
| Installment sale income | | | |
| Fuels tax credit included in income | | | |
| Other timing income items: | | | |
| | | | |
| | | | |
| Total | | | |

| Expense Items: Description | Per Books | Per Tax Return | Difference (Tax - Book) |
|---|---|---|---|
| **Permanent items (nondeductible expenses):** | | | |
| Disallowed meals and entertainment | 1,979. | | -1,979. |
| Employment credits wage reduction | | | |
| Federal underpayment penalty | | | |
| State underpayment penalty | | | |
| Other fines and penalties | | | |
| Officers' life insurance premiums | | | |
| Interest paid to carry tax-exempt investments | | | |
| Payroll Taxes for Employer SS/Tips Credit | | | |
| Employee benefit reduction, credit from Form 8845 | | | |
| Small employer pension plan startup costs credit from Form 8881 | | | |
| Credit for Small Employer Health Ins Premiums from Form 8941 | | | |
| Other expenses related to tax-exempt income | | | |
| Other permanent expense items: | | | |
| | | | |
| | | | |
| Lease inclusion amount - enter as a negative | | | |
| **Timing (temporary) items:** | | | |
| Depreciation and Section 179 expense | | 12,868. | |
| Amortization | | 3,333. | |
| Depletion other than oil and gas | | | |
| Loss on sale of assets | | | |
| Organizational costs | | | |
| Bad debt expense | | 273,968. | |
| Prepaid expenses | | | |
| Other timing expense items: | | | |
| | | | |
| | | | |
| Total | 1,979. | 290,169. | -1,979. |

DO NOT FILE

| Name as Shown on Return | Employer Identification No. |
|---|---|
| 5K CAR STORE, INC. | |

## Analysis of Retained Earnings Accounts

| Description | Accumulated adjustments account | Other adjustments account | Shareholders' undistributed taxable income | Accumulated tax/book timing differences | Retained earnings while a C Corporation | Total |
|---|---|---|---|---|---|---|
| Balance at beginning of year . | 170203 | 0 | 0 | 0 | 0 | 170203 |
| **Ordinary income (loss)** . . . | -976939 | | | | | |
| Schedule K additions (Income/Gains): | | | | | | |
| | | | | | | |
| Schedule K reductions (Losses/Deductions): | | | | | | |
| | | | | | | |
| Income – *Tax exempt* . . . . | | | | | | |
| Deductions – *Exempt related* | | | | | | |
| Schedule M-1 additions: | | | | | | |
| | | | | | | |
| Schedule M-1 reductions: | | | | | | |
| MEALS AND ENTERTAINMENT | -1979 | | | | | |
| Net adjustment for year . . . . | -978918 | | | | | |
| Net income (loss) per books . . | | | | | | -978918 |
| Subtotal . . . . . . . . . . . . | -808715 | 0 | 0 | 0 | 0 | -808715 |
| AAA without net negative adj. . . . | 170203 | | | | | |
| Distributions . . . . . . . . . | | | | | | |
| Dividends . . . . . . . . . . | | | | | | |
| Balance at end of tax year . . . | -808715 | 0 | 0 | 0 | 0 | -808715 |

DO NOT FILE

**Form 4562**
5K CAR STORE, INC.
Form 1120S - Line 21

## Depreciation and Amortization Report

Tax Year 2015
► Keep for your records

| Asset Description | Date In Service | Code | Cost (net of land) | Land | Business Use % | Section 179 | Special Depreciation Allowance | Depreciable Basis | Life | Method/ Convention | Prior Depreciation | Current Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DEPRECIATION** | | | | | | | | | | | | |
| 2015 EQUIPMENT | 07/17/15 | | 40,? | | 100.00 | | | 40,533 | 7.00 | 200DB/HY | | 5,790 |
| 2015 LH IMPROV | 10/08/15 | | 4,?62 | | 100.00 | | | 4,062 | 39.00 | SL/MM | | 22 |
| SUBTOTAL CURRENT YEAR | | | ?595 | 0 | 0 | 0 | 0 | 44,595 | | | 0 | 5,812 |
| 2011 EQUIPMENT | 06/15/11 | | 55,0?? | | 100.00 | 53,694 | | 1,371 | 7.00 | 200DB/HY | | 122 |
| 2012 LH IMPROVEMENTS | 02/01/12 | | 49,728 | | 100.00 | | | 49,728 | 39.00 | SL/MM | 3,666 | 1,275 |
| 2012 SIGN | 06/01/12 | | 6,000 | | 100.00 | | 3,000 | 3,000 | 7.00 | 200DB/HY | 1,689 | 375 |
| LAND IMPROVEMENTS | 05/15/? | | 9,844 | | 100.00 | | 4,922 | 4,922 | 15.00 | 150DB/HY | 714 | 421 |
| 2013 LH IMPROVEMENTS | 06/1?/? | | 45,300 | | 100.00 | | | 45,300 | 39.00 | SL/MM | 1,791 | 1,162 |
| 2013 EQUIPMENT | 07/1?/13 | | ?617 | | 100.00 | | | 9,617 | 7.00 | 200DB/HY | 3,729 | 1,682 |
| 2013 FURN & FIXTURES | 07/25/13 | | ?812 | | 100.00 | | 4,406 | 4,406 | 7.00 | 200DB/HY | 1,708 | 771 |
| 2014 EQUIPMENT | | | 443 | | 100.00 | | 222 | 221 | 7.00 | 200DB/MQ | 55 | 47 |
| LAND IMPROVE FENCE | 6/15/14 | | 3,050 | | 100.00 | | | 3,050 | 15.00 | 150DB/MQ | 191 | 286 |
| 2014 SIGN | 1/25/14 | | 6,640 | | 100.00 | | 3,320 | 3,320 | 7.00 | 200DB/MQ | 119 | 915 |
| SUBTOTAL PRIOR YEAR | | | 194,499 | 0 | 0 | 53,694 | 15,870 | 124,935 | | | 13,662 | 7,056 |
| TOTALS | | | 239,094 | 0 | 0 | 53,694 | 15,870 | 169,530 | | | 13,662 | 12,868 |
| **AMORTIZATION** | | | | | | | | | | | | |
| COVENANT NOT TO COMPETE | 09/01/10 | | 50,000 | | 100.00 | | | 50,000 | 15.00 | | 14,455 | 3,333 |
| SUBTOTAL PRIOR YEAR | | | 50,000 | | | 0 | 0 | 50,000 | | | 14,455 | 3,333 |
| TOTALS | | | 50,000 | | | 0 | 0 | 50,000 | | | 14,455 | 3,333 |

Code: S = Sold, A = Auto, L = Listed, C = COGS

FDIV3601 05/13/15

DO NOT FILE

# Form 4562

5K CAR STORE, INC.
Form 1120S - Line 21

**Alternative Mi~~nimum~~ Tax Depreciation Report**
Year 2015
► Keep ~~for your~~ records

**2015**

| Asset Description | Code | Date In Service | Cost (net of land) | Land | Business % | Section 179 | Special Depreciation Allowance | Depreciable Basis | Life | Method/Convention | Prior Depreciation | Current Depreciation | Adjustment/Preference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DEPRECIATION** | | | | | | | | | | | | | |
| 2015 EQUIPMENT | | 07/17/15 | 40,533 | | 100 | | | 40,533 | 7.00 | 150DB/HY | | 4,343 | 1,447. |
| 2015 LH IMPROV | | 10/08/15 | 4,062 | | 100.00 | | | 4,062 | 39.00 | SL/MM | | 22 | 0. |
| SUBTOTAL CURRENT YEAR | | | 44,595 | | 0 | 0 | 0 | 44,595 | | | 0 | 4,365 | 1,447. |
| | | | | | | | | | | | | | |
| 2011 EQUIPMENT | | 06/15/11 | 55,065 | | 100.00 | 53,694 | | 1,371 | 7.00 | 150DB/HY | | 168 | -46. |
| 2012 LH IMPROVEMENTS | | 02/01/12 | 49,728 | | 100.00 | | | 49,728 | 39.00 | SL/MM | 3,666 | 1,275 | 0. |
| 2012 SIGN | | 06/01/12 | 6,000 | | 100.00 | | 3,000 | 3,000 | 7.00 | 200DB/HY | 1,689 | 375 | 0. |
| LAND IMPROVEMENTS | | 05/15/13 | 9,8.. | | 100.00 | | 4,922 | 4,922 | 15.00 | 150DB/HY | 714 | 421 | 0. |
| 2013 LH IMPROVEMENTS | | 06/19/13 | 45,3.. | | 100.00 | | | 45,300 | 39.00 | SL/MM | 1,791 | 1,162 | 0. |
| 2013 FURN & FIXTURES | | 07/12/13 | 9,617 | | 100.00 | | | 9,617 | 7.00 | 150DB/HY | 2,870 | 1,446 | 236. |
| 2013 EQUIPMENT | | 07/25/13 | 8,812 | | 100.00 | | 4,406 | 4,406 | 7.00 | 150DB/HY | 1,708 | 771 | 0. |
| 2014 EQUIPMENT | | 03/31/14 | 45.. | | 100.00 | | 222 | 221 | 7.00 | 200DB/MQ | 55 | 47 | 0. |
| LAND IMPROVE FENCE | | 06/15/14 | 3,050 | | 100.00 | | | 3,050 | 15.00 | 150DB/MQ | 191 | 286 | 0. |
| 2014 SIGN | | 11/25/14 | 6,640 | | 100.00 | | 3,320 | 3,320 | 7.00 | 200DB/MQ | 119 | 915 | 0. |
| SUBTOTAL PRIOR YEAR | | | ..,493 | | 0 | 53,694 | 15,870 | 124,935 | | | 12,803 | 6,866 | 190. |
| | | | | | | | | | | | | | |
| **TOTALS** | | | 139,094 | | 0 | 53,694 | 15,870 | 169,530 | | | 12,803 | 11,231 | 1,637. |

**Code:** S = Sold, A = Auto, L = Listed, C = COGS

FDIV3701  05/13/15

Page 1 of 1

**Name of Corporation:** 5K CAR STORE, INC.

**Employer Identification Number:**

| Ordinary Income (Loss) | 2015 | | 2014 | | Difference 2015- 2014 | |
|---|---|---|---|---|---|---|
| | Amount | % of Total Income | Amount | % of Total Income | Amount | % |
| 1 a Gross receipts or sales . . . | 3,163,294. | | 4,015,922. | | -852,628. | -21.23 |
| b Less returns and allowances . . . | 60,626. | | 41,977. | | 18,649. | 44.43 |
| c Net receipts . . . . . . . . . ► | 3,102,668. | | 3,973,945. | | -871,277. | -21.92 |
| 2 Cost of goods sold (Form 1125-A) | 1,883,587. | | 1,816,522. | | 67,065. | 3.69 |
| 3 Gross profit . . . . . . . . . ► | 1,219,081. | | 2,157,423. | | -938,342. | -43.49 |
| 4 Net gain or loss (Form 4797) . . . | | | | | | |
| 5 Other income . . . . . . . . . | | | | | | |
| 6 Total income (loss) . . . . . . ► | 1,219,081. | 100.00 | 2,157,423. | 100.00 | -938,342. | -43.49 |
| **Deductions** | | | | | | |
| 7 Compensation of officers . . . . . | 60,000. | 4.92 | 60,000. | 2.78 | 0. | 0.00 |
| 8 Salaries and wages (less employment credits) | 798,264. | 65.48 | 632,414. | 29.31 | 165,850. | 26.22 |
| 9 Repairs and maintenance . . . . | 46,976. | 3.85 | 8,607. | 0.40 | 38,369. | 445.79 |
| 10 Bad debts . . . . . . . . . . | 273,968. | 22.47 | 276,956. | 12.84 | -2,988. | -1.08 |
| 11 Rents . . . . . . . . . . . . | 167,047. | 13.70 | 176,962. | 8.20 | -9,915. | -5.60 |
| 12 Taxes and licenses . . . . . . . | 93,309. | 7.66 | 81,063. | 3.76 | 12,246. | 15.11 |
| 13 Interest . . . . . . . . . . . | 326,456. | 26.78 | 415,782. | 19.27 | -89,326. | -21.48 |
| 14 a Depreciation (Form 4562) . . . . | 12,868. | 1.06 | 11,496. | 0.53 | 1,372. | 11.93 |
| b Depreciation on Schedule A and elsewhere | | | | 0.00 | | |
| c Net depreciation . . . . . . . | 12,868. | 1.06 | 11,496. | 0.53 | 1,372. | 11.93 |
| 15 Depletion (not oil and gas) . . . . | | 0.00 | | 0.00 | | |
| 16 Advertising . . . . . . . . . . | 82,859. | 6.80 | 92,585. | 4.29 | -9,726. | -10.50 |
| 17 Pension, profit-sharing, etc, plans | | 0.00 | | 0.00 | | |
| 18 Employee benefit programs . . . | | 0.00 | | 0.00 | | |
| 19 Other deductions . . . . . . . | 334,273. | 27.42 | 375,074. | 17.39 | -40,801. | -10.88 |
| 20 Total deductions . . . . . . . ► | 2,196,020. | 180.14 | 2,130,939. | 98.77 | 65,081. | 3.05 |
| 21 Ordinary income (loss) from trade/business . . . . . . . . | -976,939. | -80.14 | 26,484. | 1.23 | -1,003,423. | -999.00 |
| **Tax** | | | | | | |
| 22 a Excess net passive income tax or LIFO recapture . . . . . . . . . | | 0.00 | | 0.00 | | |
| b Tax from Schedule D . . . . . | | 0.00 | | 0.00 | | |
| Additional taxes . . . . . . . | | 0.00 | | 0.00 | | |
| c Total tax . . . . . . . . . ► | | 0.00 | | 0.00 | | |
| **Tax Payments and Credits** | | | | | | |
| 23 d Total payments and credits . . . | | 0.00 | | 0.00 | | |
| 24 Estimated tax penalty. . . . . . | | 0.00 | | 0.00 | | |
| 25 Tax due . . . . . . . . . . | 0. | 0.00 | 0. | 0.00 | 0. | |
| 26 Overpayment . . . . . . . . | | 0.00 | | 0.00 | | |

| Schedule K Items Income (Loss) | 2015 | 2014 | Difference 2015 - 2014 | |
|---|---|---|---|---|
| | | | Amount | % |
| 1 Ordinary business income (loss) . . . . . . . . . | -976,939. | 26,484. | -1,003,423. | -999.00 |
| 2 Net rental real estate income (loss) . . | | | | |
| 3 Other net rental income (loss) . . | | | | |
| 4 Interest . . . . | | | | |
| 5 a Dividends – ordinary . . . . | | | | |
| b Dividends – qualified . . . . | | | | |
| 6 Royalty income . . . . . . | | | | |
| 7 Net short-term capital gain (loss) | | | | |
| 8 Net long-term capital gain (loss) . . . . . . . . . | | | | |
| 9 Net gain (loss) under section 1231 | | | | |
| 10 Other income (loss). . . . . . . | | | | |

SPSW4912   05/14/15

DO NOT FILE

## Schedule K Items (continued):

| Deductions | 2015 | 2014 | Difference 2015 - 2014 Amount | % |
|---|---|---|---|---|
| 11 Section 179 expense deduction . . . . . . . . . . . . . . . | | | | |
| 12a Charitable contributions . . . . . . . . . . . . . | | 4,464. | -4,464. | -100.00 |
| b Interest expense on investment debts. . . . . . . . . | | | | |
| c Section 59(e)(2) expenditures . . . . . . . . . . . . . | | | | |
| d Other deductions . . . . . . . . . . . . . . . . . | | | | |

### Credits

| | 2015 | 2014 | Amount | % |
|---|---|---|---|---|
| 13a Low-income housing credit (section 42(j)(5)) . . . . . . . | | | | |
| b Low-income housing credit (other) . . . . . . . . . | | | | |
| c Qualified rehabilitation expenditures (rental real estate) . . . | | | | |
| d Other rental real estate credits . . . . . . . . . . . . | | | | |
| e Other rental credits . . . . . . . . . . . . . . . . | | | | |
| f Credit for alcohol used as fuel . . . . . . . . . . . . | | | | |
| g Other credits . . . . . . . . . . . . . . . . . . | | | | |

### Foreign Taxes

| | 2015 | 2014 | Amount | % |
|---|---|---|---|---|
| 14b Gross income from all sources . . . . . . . . . . . . | | | | |
| c Gross income sourced at shareholder level . . . . . . . | | | | |
| *Foreign gross income sourced at corporate level:* | | | | |
| d Passive . . . . . . . . . . . . . . . . . . . . | | | | |
| e Listed categories . . . . . . . . . . . . . . . . . | | | | |
| f General limitation. . . . . . . . . . . . . . . . . | | | | |
| *Deductions allocated and apportioned at shareholder level:* | | | | |
| g Interest expense . . . . . . . . . . . . . . . . . | | | | |
| h Other. . . . . . . . . . . . . . . . . . . . . | | | | |
| *Deductions allocated and apportioned at corporate level to foreign source income:* | | | | |
| i Passive . . . . . . . . . . . . . . . . . . . . | | | | |
| j Listed categories . . . . . . . . . . . . . . . . . | | | | |
| k General limitation. . . . . . . . . . . . . . . . . | | | | |
| l Foreign taxes paid or accrued . . . . . . . . . . . | | | | |
| m Reduction in taxes available for credit. . . . . . . . | | | | |

### Alternative Minimum Tax (AMT) Items

| | 2015 | 2014 | Amount | % |
|---|---|---|---|---|
| 15a Post-1986 depreciation adjustment . . . . . . . . | 1,637. | 518. | 1,119. | 216.02 |
| b Adjusted gain or loss . . . . . . . . . . . . . . | | | | |
| c Depletion (other than oil and gas) . . . . . . . . . . | | | | |
| d Oil, gas, and geothermal properties — gross income . . . | | | | |
| e Oil, gas, and geothermal properties — deductions. . . | | | | |
| f Other AMT items . . . . . . . . . . . . . . . | | | | |

### Items Affecting Shareholder Basis

| | 2015 | 2014 | Amount | % |
|---|---|---|---|---|
| 16a Tax-exempt interest income . . . . . . . . . . . . | | | | |
| b Other tax-exempt income. . . . . . . . . . . . . . | | | | |
| c Nondeductible expenses . . . . . . . . . . . . . | 1,979. | 1,406. | 573. | 40.75 |
| d Property distributions . . . . . . . . . . . . . . | | | | |
| e Repayment of loans from shareholders . . . . . . . . | | | | |

### Other Information

| | 2015 | 2014 | Amount | % |
|---|---|---|---|---|
| 17a Investment income . . . . . . . . . . . . . . | | | | |
| b Investment expenses . . . . . . . . . . . . . . | | | | |
| c Dividend distributions paid from E & P . . . . . . . | | | | |
| d Income (loss) . . . . . . . . . . . . . . . . ▶ | -976,939. | 22,020. | -998,959. | -999.00 |

DO NOT FILE

SPSW4912  05/14/15

# S Corporation Five Year Tax History

► Keep for your records

**2015**

Name as Shown on Return: 5K CAR STORE, INC.

Employer Identification No.

| | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|
| **1** Gross receipts . . . . . . . . | | 3,850,670. | 5,357,786. | 3,973,945. | 3,102,668. |
| **2** Cost of sales . . . . . . . . . | | 2,154,392. | 2,826,082. | 1,816,522. | 1,883,587. |
| **3** Gross profit . . . . . . . . . | | 1,696,278. | 2,531,704. | 2,157,423. | 1,219,081. |
| **4** Net 4797 gain (loss) . . . . . . | | | | | |
| **5** Other income (loss) . . . . . . | | | | | |
| **6** Total income (loss) . . . . . . | | 1,696,278. | 2,___,___. | 2,157,423. | 1,219,081. |
| **7** Salaries . . . . . . . . . . . | | 333,___. | 59_,719. | 632,414. | 798,264. |
| **8** Depreciation . . . . . . . . . | | ___99. | _15,010. | 11,496. | 12,868. |
| **9** Other deductions . . . . . . . | | 1,_20,678. | 1,820,676. | 1,487,029. | 1,384,888. |
| **10** Total deductions . . . . . . . | | __6,656. | -2,426,405. | -2,130,939. | -2,196,020. |
| **11** Business income . . . . . . . | | -65,___. | 105,299. | 26,484. | -976,939. |
| **12** Passive investment income. . . | | | | | |
| **13** Passive investment expense . . | | | | | |
| **14** Net passive investment income | | | | | |
| **15** Excess net passive income tax . . | | | | | |
| **16** Tax from Schedule D . . . . . | | | | | |
| **17** Additional taxes . . . . . . | | | | | |
| **18** Tax liability . . . . . . . . . | | | | | |

DO NOT FILE

SPSW2301  05/14/15

Case 17-11456-t11    Doc 18-2    Filed 06/12/17    Entered 06/12/17 13:37:07 Page 23 of 40

# IRS e-file Authentication Statement

► Keep for your records

**2015**

| Name(s) Shown on Return | Employer ID Number |
|---|---|
| 5K CAR STORE, INC. | |

## A — Practitioner PIN Authorization

Please indicate how the taxpayer(s) PIN(s) are entered into the program.

Officer(s) entered PIN(s) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► [X]

ERO entered Officer's PIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ►

## B — Signature of Electronic Return Originator

**ERO Declaration:**

I declare that the information contained in this electronic tax return is the information furnished to me by the corporation. If the corporation furnished me a completed tax return, I declare that the information contained in this electronic tax return is identical to that contained in the return provided by the corporation. If the furnished return was signed by a paid preparer, I declare I have entered the paid preparer's identifying information in the appropriate portion of this electronic return. If I am the paid preparer, under the penalties of perjury, I declare that I have examined this electronic return, and to the best of my knowledge and belief, it is true, correct, and complete. This declaration is based on all information of which I have any knowledge.

**I am signing this Tax Return by entering my PIN below.**

ERO's PIN (EFIN followed by any 5 numbers) . . . . . . . . . . . . . . . . . . . . . . . . . . . . EFIN          Self-Select PIN

## C — Signature of Officer

**Perjury Statement:**

Under penalties of perjury, I declare that I am an officer of the above corporation and that I have examined a copy of the corporation's 2015 electronic income tax return and accompanying schedules and statements and to the best of my knowledge and belief, it is true, correct, and complete.

**Consent to Disclosure:**

I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the corporation's return to the IRS and to receive from the IRS (a) and acknowledgement of receipt or reason for rejection of the transmission, (b) an indication of any refund offset, (c) the reason for any delay in processing the return or refund, and (d) the date of any refund.

**Electronic Funds Withdrawal Consent (if applicable):**

I authorize the U.S. Treasury and its designated Financial Agent to initiate an electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of the corporation's Federal taxes owed on this return, and the financial institution to debit the entry to this account. To revoke a payment, I must contact the U.S. Treasury Financial Agent at 1-888-353-4537 no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institution involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment.

**I am signing this Tax Return and Electronic Funds Withdrawal Consent, if applicable, by entering my self-selected PIN below.**

Officer's PIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

Date . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 01/14/2016

DO NOT FILE

## Electronic Filing Information Worksheet
► Keep for your records

**2015**

| Name(s) shown on return | Identifying number |
|---|---|
| 5K CAR STORE, INC. | - |

### Part I — State Electronic Filing:

Check this box to force state only filing for all states selected to be filed electronically ☐

### Part II — Electronic Return Originator Information

The ERO Information below will automatically calculate based on the preparer code entered on the return.

For returns that are prepared as a "Non-Paid Preparer" (XNP) or "Self-Prepared" (XSP) enter the EFIN for the ERO that is responsible for this return . . . . . . . . . . . . . . . . . . . . ► _____

For returns that are marked as a "Non-Paid Preparer" (XNP) or "Self-Prepared" (XSP) enter a PIN for the ERO that is responsible for filing return . . . . . . . . . . . . . . . . . . . ► _____

| ERO Name | Electronic Filing Identification Number (EFIN) |
|---|---|
| MARILYN GUNN | |
| ERO Address | ERO Employer Identification Number |
| 12321 MARSHALL CT NE | |

| City | State | ZIP Code | ERO Social Security Number or PTIN |
|---|---|---|---|
| ALBUQUERQUE | NM | 871 | - |
| Country | | | |

### Part III — Paid Preparer Information

| Firm Name | Preparer Social Security Number or PTIN |
|---|---|
| MARILYN GUNN CPA | |
| Preparer Name | Employer Identification Number |
| MARILYN GUNN | |
| Address | Phone Number / Fax Number |
| 12321 MARSHALL CT NE | (505) 291-0962   (505) 299-0234 |

| City | State | ZIP Code | Preparer E-mail Address |
|---|---|---|---|
| ALBUQUERQUE | NM | 87112 | MGUNN44779@AOL.COM |
| Country | | | |

### Part IV — Amended Return

Enter the payment date to withdraw tax payment . . . . . . . . . . . . . . . . . . . . . . . . . . . ► _____
Amount you are paying with this amended return . . . . . . . . . . . . . . . . . . . . . . . . . . . ► _____
☐ Check this box to file another federal amended return electronically
☐ File another Amended Form 114 Report of Foreign Bank and Financial Accounts (FBAR) electronically
☐ Check this box to file another state and/or city amended return electronically
* Select the state... amended return(s) to file electronically.

| | State/City * |
|---|---|
| ☐ | California State S Corporation |
| | Georgia State S Corporation |
| | ... State S Corporation |
| | Massachusetts State S Corporation |
| | Michigan Business Tax |
| | New Jersey State S Corporation |
| | ... Jersey State Fiscal S Corporation |
| | New Jersey State Corporation |
| | New Jersey State Fiscal Corporation |
| | New York State S Corporation |
| | New York State Corporation |
| | New York City Corporation |
| | North Carolina State S Corporation |
| | ...MT |

### Part V — Name Control

Name Control, enter here to override default . . . . . . . . . . . . . . . . . . . . . . . . . .

DO NOT FILE

5KCA

**Form 1120S, Page 1, Line 19**
**Other Deductions**

| | |
|---|---:|
| AMORTIZATION | 3,333. |
| COMMISSIONS | 664. |
| CREDIT AND COLLECTION COSTS | 26,385. |
| DUES AND SUBSCRIPTIONS | 5,757. |
| EQUIPMENT RENT | 24,303. |
| INSURANCE | 97,858. |
| LEGAL AND PROFESSIONAL | 44,294. |
| MEALS AND ENTERTAINMENT (50%) | 1,979. |
| OFFICE EXPENSE | 13,231. |
| OUTSIDE SERVICES | 782. |
| POSTAGE | 1,1 . |
| SECURITY | 2, 3. |
| SUPPLIES | 30. |
| TELEPHONE | |
| TOOLS | 6,060 |
| TRAVEL | 3, 0. |
| UNIFORMS | 14 88. |
| UTILITIES | 637. |
| TOWING | ,882. |
| WEBSITE | 23,688. |
| Total | 334,273. |

Other Investments:
**1120S, Schedule L, Line 9**

| **Other Investments:** | Beginning of tax year | End of tax year |
|---|---:|---:|
| ARTWORK | 1,316. | 1,316. |
| Total | 1,316. | 1,316. |

Other Current Liabilities:
**1120S, Schedule L, L    e**

| **Other Current Liabilities:** | Beginning of tax year | End of tax year |
|---|---:|---:|
| SALES  AX PAY   E | | 7,361. |
| Total | | 7,361. |

**Form 1120  Page 5, Schedule M-2, Line 5**
**Schedule M    Other Reductions**

| | | |
|---|---:|---|
| MEAL    D ENTERTAINMENT | 1,979. | |
| Total | 1,979. | |

**Schedule K Reconciliation**
**Pro Rata Share Items**

Lines 1 thru 18

| Shareholder | -1- Ordinary Income | -15a- Deprec. Adjust. | -16c- Non-ded. Expenses | -18- Total Income | |
|---|---|---|---|---|---|
| MARC POWELL (100.00%) | -976,939 | 1,637 | 1,979 | -976,939 | |
| Total | -976,939 | 1,637 | 1,979 | -976,939 | |

**Electronic Info Wks**
**Amended Returns**

| | |
|---|---|
| | Pennsylvania State S Corporation |
| | Tennessee State Corporation |
| | Vermont State S Corporation |
| | Virginia State S Corporation |
| | West Virginia State S Corporation |
| | Wisconsin Non-Combined Corporation |
| | Wisconsin State S Corporation |

DO NOT FILE

**5K CAR STORE, INC.**

Form 1120S p1-2: Income Tax Return for an S Corporation

| Shareholder-Employee Compensation Smart Worksheet |
|---|
| Shareholder-employee compensation (for information only) . . . . . . . . . . . . . . 60,000. |

Form 1120S p1-2: Income Tax Return for an S Corporation

| Salaries and Wages (less employment credits) Smart Worksheet | |
|---|---|
| **A** Salaries and wages . . . . . . . . . . . . . . . . . . . . . . . . . . . | 798,264. |
| Less: | |
| **B** Work Opportunity Credit (Form 5884) . . . . . . . . . . . . | |
| **C** Empowerment Zone Employment Credit (Form 8844) . . . . . | |
| **D** Indian Employment Credit (Form 8845) . . . . . . . . . . . . | |
| **E** Other credits . . . . . . . . . . . . . . . . . . . . . . . . . | |
| **F** Total Employment Credits . . . . . . . . . . . . . . . . . . . | |

Form 1120S p1-2: Income Tax Return for an S Corporation

| Taxes and Licenses Smart Worksheet | |
|---|---|
| **A** State franchise or income taxes . . . . . . . . . . . . . . . . . . . . | |
| **B** Local property taxes . . . . . . . . . . . . . . . . . . . . . . . . . | 6,287. |
| **C 1** Payroll taxes . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 84,955. |
| **2** Less: Credit from Form 8846 . . . . . . . . . . . . . . . . . . . . | |
| **D** Other miscellaneous taxes . . . . . . . . . . . . . . . . . . . . . | |
| **E** Licenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,067. |
| **F** Built-In Gains tax allocated to ordinary income — SEE TAX HELP | |
| Click here ➡       amount from tax allocation wks here . . . . ▶ | |

Form 1120S p1-2: Income Tax Return for an S Corporation

| Depreciation Smart Worksheet | |
|---|---|
| **A** To enter assets QuickZoom to Asset Entry Worksheet . . . . . . . . . . . . . . ➡ | |
| **B** To view a calculated report of all depreciation information, | |
| **QuickZoom** to Depreciation Reports. . . . . . . . . . . . . . . . . . ➡ | |
| **C** **QuickZoom** to Form 4562 . . . . . . . . . . . . . . . . . . . . . . ➡ | |
| Total Depreciation . . . . . . . . . . . . . . . . . . . . . . . . | 12,868. |
| Depreciation claimed on Form 1125-A and elsewhere on return. . . . . . . . . . | |

DO NOT FILE

5K CAR STORE, INC.

Form 1120S p3-5: Income Tax Return for an S Corporation

**Nondeductible Expenses Smart Worksheet**

**A**  Nondeductible meals and entertainment . . . . . . . . . . . . . . . . . . . . . . . .    1,979.

**(Caution: If you use the Schedule M-1 Items Worksheet, enter
any other nondeductible expenses there, Not below.)**

**B**  Other nondeductible expenses:
_____     . . . .  _____
_____     . . . .  _____
_____     . . . .  _____
_____     . . . .  _____

Form 1120S p3-5: Income Tax Return for an S Corporation

**Schedule M-1 Smart Worksheet**

To use optional M-1 items worksheet, **QuickZoom** here . . . . . . . . . . . . . . ➡
Program will complete Schedule M-1, lines 2 through 8, from entries on M-1 items worksheet.
**Computed Net Income (Loss) per books**
**A**  Income (loss) per return from Schedule K . . . . . . . . . . . . . . . . .    −976,939.
**B**  Income item tax/book differences from M-1 items worksheet . . . . . . . . . _____
**C**  Expense item tax/book differences from M-1 items worksheet . . . . . . . . .   −1,979.
**D**  Net tax/book differences (combine lines B and C). . . . . . . . . . . . . .   −1,979.
**E**  Computed net income (loss) per books (combine lines A and D) . . . . . . . .  −978,918.
**F**  Use amount on line E for Schedule M-1, line 1?. . . . . . . . . . . . . ▶ [ ] Yes  [X] No

Form 1120S p3-5: Income Tax Return for an S Corporation

**Schedule M-2 Smart Worksheet**

**Prior C corporations only**
Enter beginning of tax year account balances:
**A**  Retained earnings while a C corporation . . . . . . . . . . . . . . . . . . .      0.
**B**  Earnings and profits account (E&P) . . . . . . . . . . . . . . . . . . . . .      0.
**C**  Check to make election to distribute E&P before AAA . . . . . . . . . . . . ▶ [ ]
**QuickZoom** to election statement . . . . . . . . . . . . . . . . . . . . . . ➡
**All corporations:**
Enter beginning of tax year balance:
**D**  Accumulated tax/book timing differences account (if any) . . . . . . . . . .      0.
**QuickZoom** to Schedule M-2/Retained Earnings Worksheet . . . . . . . . . . . . ➡

Schedule M-1 Items Worksheet

**Schedule M-1 Display Options Smart Worksheet**

Display book and tax return amounts on Schedule M-1 . . . . . . . . . . . . . . ▶ [ ]
Display only difference amounts on Schedule M-1 . . . . . . . . . . . . . . . . ▶ [X]

DO NOT FILE

5K CAR STORE, INC.

Schedule M-1 Items Worksheet

| | Book Depreciation and Amortization Options Smart Worksheet | |
|---|---|---|
| | Are depreciation and amortization for book purposes the same as depreciation and amortization for tax purposes? If No, enter book amounts below. . . . . . . . . . . . . . . . . . . ➜ | ☐ Yes ☒ No |

Schedule M-1 Items Worksheet

| | Computed Net Income (Loss) Per Books Smart Worksheet | |
|---|---|---|
| A | Income(loss) per return (Schedule K, line 18) . . . . . . . . . . . . . . . . | −976,939. |
| B | Income item tax/book differences . . . . . . . . . . . . . . | |
| C | Expense item tax/book differences . . . . . . . . . . . | 1,979. |
| D | Net tax/book differences (combine lines B and C) . . . . . . . . . . . . | −1,979. |
| E | Computed net income (loss) per books (combine lines A and D) . . . . . . | −978,918. |

Schedule M-2 / Retained Earnings Wks

| | Schedule M-2/Retained Earnings Memo Smart Worksheet | |
|---|---|---|
| | **E&P memo information:** | |
| A | Dividends paid out of E&P . . . . . . . . . . . . . . . . . . . . . | |
| B | Ending balance in Earnings and Profits account . . . . . . . . . . . . . . | 0. |
| | **Retained Earnings memo information:** | |
| C | Beginning balance in Retained Earnings from Schedule L, Line 24, column b . . . . . | 46,443. |
| D | Plus Net Income (Loss) . . . . . . . . . . . . . . . . . . . . | −978,918. |
| E | Less Dividends and Distributions . . . . . . . . . . . . . . . . . . | |
| F | Ending balance in Retained Earnings to Schedule L, Line 24, column d . . . . . . . . | −932,475. |
| G | Distributions in excess of Retained Earnings . . . . . . . . . . . . | |

January 14, 2016


MARC POWELL
7315 CENTRAL AVE NE
ALBUQUERQUE, NM 87108


Dear MARC POWELL,

Enclosed is your 2015 Schedule K-1 (Form 1120S), Shareholder's Share of Income, Credits, Deductions, etc., which has been filed with the 2015 Form 1120S U.S. Income Tax Return for an S Corporation for 5K CAR STORE, INC..

The amounts reported to you on lines 1-17 of the Schedule K-1 (Form 1120S), Shareholder's Share of Income, Credits, Deductions, etc., represent your share of income, credits, deductions, and other information to be reported on the appropriate lines of your tax return. The IRS uses codes on some lines of the Schedule K-1 to identify the item and provide reporting information. These codes are identified on page 2 of the K-1.

Should you have any questions regarding this information, please do not hesitate to call.

Sincerely,



5K CAR STORE, INC.
7315 CENTRAL AVE NE
ALBUQUERQUE, NM 87108

## New Mexico S Corporation Information Worksheet — 2015

► Keep for your records

### Part I — Identifying Information

| | |
|---|---|
| Federal Employer ID Number . . . . | |
| New Mexico CRS ID Number . . . . . | |
| Name . . . . . . . . . . . . . . . | 5K CAR STORE, INC. |
| Doing Business As . . . . . . . . . | |
| Address . . . . . . . . . . . . . . | 7315 CENTRAL AVE NE |
| City. . . . . . . . . . . . . . . . | ALBUQUERQUE       State . . . NM   ZIP Code 87108 |

Date of organization . . . . . .  10/27/09
Date business began in NM . .  01/01/10

Foreign Province/State
Foreign Code . . . . . . . . . . . . .          Foreign Country           Foreign Postal Code

Telephone Number . . . . . . . . .  (505) 260-0500   Ext . . . . .
Fax Number . . . . . . . . . . . . .  (609) 933-2574   E-mail Ad . . . .  TOMAS609-558-2347

### Part II — Information Needed to Complete New Mexico Return

[ ]  Check here to attach federal K-1 schedules to F___S-CORP
To stop K-1s from printing select no immediately be___

Yes   No
[ ]  [X]  Print Schedules K-1 with tax return

### Part III — Tax Year and Filing Information

[X]  Calendar year
[ ]  Fiscal year —   Ending month . . . . .
[ ]  Short year —   Beginning date                    Ending date . . . . . .

### Part IV — New Mexico Corporation Information

State of Incorporation . . . . .       NEW MEXICO
Registered Agent Informati___
  Name . . . .              MARC POWELL
  Address . . . . .         7315 CENTRAL
  City . . . . . . . . .    ALBUQUERQUE     State   NM   Zip Code.        87108

### Part V — 2015 New Mexico Estimated Tax Payments

| ___yment Quarters | Due Date | Actual Payment Date | Amount Paid |
|---|---|---|---|
| First q___  ___ment . . . . . . . . . . . . . . . . . | 04/15/15 | | |
| ___d quarter payment . . . . . . . . . . . . . . . | 06/15/15 | | |
| Third ___rter payment . . . . . . . . . . . . . . . | 09/15/15 | | |
| Fourth ___rter payment . . . . . . . . . . . . . . . | 12/15/15 | | |
| Overp___ ___t from prior year . . . . . . . . . . . . . . . . . . . | | | |

DO NOT FILE

State of New Mexico Taxation and Revenue Department

# S-CORP-PV Sub-Chapter S Corporate Income and Franchise Tax Payment Voucher

You may submit a payment with the payment voucher below or pay corporate income and franchise taxes online at no charge by electronic check. You can pay online through Taxpayer Access Point (TAP) at **https://tap.state.nm.us**. Under ALL TAXPAYERS, click Make a Payment and then Business. Select Corporate Income Tax from the drop down in Account Type. The electronic check authorizes the Department to debit your checking account in the amount and on the date you specify. You may also use any of these credit cards — Visa, MasterCard, American Express, or Discover Card — for your online payment. A convenience fee of 2.40% is applied for using a credit card. The State of New Mexico uses this fee, calculated on the transaction amount, to pay charges from the credit card companies.

**SUBMIT ONLY A HIGH-QUALITY PRINTED, ORIGINAL FORM AND FOLLOW THESE INSTRUCTIONS.** With the high-speed scanners the Department uses when processing payment vouchers, a quality form helps ensure accuracy. Do not use a photocopy of the voucher. Because the scanners can read only one page size to process vouchers, it is important to **cut on the dotted line only.** When printing the voucher from the Department website or a software product, prevent resizing by setting the printer's page scaling option to one. If your payment voucher has a scanline (a very long row of numbers) within the bottom 1 and 1/2 inch of the voucher, do not write in the area around the scanline.

**IMPORTANT: ALWAYS INCLUDE YOUR PAYMENT WITH THE PAYMENT VOUCHER.**

**NOTE:** When you provide a check as payment, you authorize the Department either to use information from your check to make a one-time electronic fund transfer from your account. When we use information from your check to make an electronic fund transfer, funds may be withdrawn from your account as soon as the same day you make your payment.

**Mail completed return, payment, and voucher to:**
**New Mexico Taxation and Revenue Department**
**PO Box 25127**
**Santa Fe, NM 87504-5127**

Please cut on the dotted line to detach the voucher and then submit it **with your payment** to the Department.

(CUT ON THE DOTTED LINE)

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

NMSA1401  10/22/15

| | |
|---|---|
| 1030 01  1 | **Tax Year Ended**  12/31/2015 |

**S-Corp-PV** New Mexico Sub-Chapter S Corporate Income and Franchise Tax Payment Voucher

5K CAR STORE LLC.

7315 CENTRAL AVE NE
ALBUQUERQUE          NM 87108

FEIN

CRS ID Number

Using your own envelope, mail payment and voucher to:
New Mexico Taxation and Revenue Department
P.O. Box 25127, Santa Fe, NM 87504-5127

AMOUNT ENCLOSED                    50

01200000271246229031788120020000000000000001231201500000000

DO NOT FILE

## Part VI – Direct Deposit Information

**Yes** **No**

☐ ☐ Do you want to elect direct deposit of state tax refund?

**Bank Information**

Name of Financial Institution (optional) . . . _____

Account type . . . . . . . . . . . . . . . ☐ Checking ☐ Savings

Routing number . . . . . . . . . . . . . . _____

Account number . . . . . . . . . . . . . . _____

**International ACH Transactions**

**Yes** **No**

☐ ☐ Will the funds for this refund go to an account outside the U.S.?

## Part VII – Extension Status

**Extended Due Date for calendar year filers**

☐ ☒ If you are a calendar year taxpayer, do you qualify for an extended due date?
Note: If you file your 2015 S-Corp return electronically and pay
any tax due electronically, then the extended due date is March 30, 2016.

**Federal Extension Information:**

The federal extended due date is . . . . . . . . . . . . _____

**New Mexico Extension Information:**

**Yes** **No**

☐ ☒ Is the federal extension being relied upon to extend this return?

☐ ☒ Is the NM extension Form RPD-41096 being relied upon to extend this return?

Extended due date for this Form S-Corp . . . . . _____

**QuickZoom** here to Form S-Corp . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ►

nmiw0101.SCR  01/05/16

DO NOT FILE

# 2015 S-Corp New Mexico Sub-Chapter S
# Corporate Income and Franchise Tax Return

**1a** Taxpayer's name
5K CAR STORE, INC.

**2a** Mailing address (Number and street)
7315 CENTRAL AVE NE

**3a** City
ALBUQUERQUE   State NM   Postal/ZIP code 87108

**3b** If foreign address, enter country   Foreign province and/or state

1030 01 1

CHECK ONE:
**4a** ☒ Original Return   **4b** ☐ Amended

**5a** Federal Employer Identification Number (Required)
**5b** New Mexico CRS Identification No.
**5c** NAICS Code (Required)

**6a** Tax Year Beginning  01 01 2015   **6b** Tax Year Ending  12 31 2015   **6c** Extended Due Date

DEPARTMENT USE ONLY

**A.** State where organized   NEW MEXICO   **B.** Date organized  10/27/2009
**C.** Date business began in New Mexico  01/01/2010   **D.** Date registered in New Mexico
**E.** Name and address of registered agent in New Mexico   MARC POWELL
7315 CENTRAL   ALBUQUERQUE   NM 87108
mailing address   city   state   ZIP code

**F.** ☐ If your business activities were immune from New Mexico corporate income tax under P.L. 86-272 for the 2015 tax year, check this box. You must also complete and attach Schedule S-Corp-A.

| | | |
|---|---|---|
| **1** Income taxable to corporation. (S-Corp-C, line 4, column 1) See instructions . . . | **1** | |
| **2** Tax on amount on line 1. See the Tax Rate Table in the instructions . . . . . | **2** | 0 |
| **3** New Mexico percentage. Enter 100% OR the percentage from S-Corp-A, line 5 . . . | **3** | 100.0000 % |
| **4** New Mexico income tax. Multiply line 2 by line 3 . . . . . . . . | **4** | 0 |
| **5** Total tax credits applied against income tax liability on line 4 (from S-Corp-CR, line A). Attach S-Corp-CR . . | **5** | |
| **6** New Mexico income tax less tax credits. Subtract line 5 from line 4. Cannot be a negative number . . . | **6** | 0 |
| **7** Franchise tax. $50 per S corporation or entity taxed as an S corporation . . . . | **7** | 50 |
| **8** Total income and franchise tax. Add lines 6 and 7 . . . . . . . . | **8** | 50 |
| **9** Amended returns only. Enter 2015 refunds received, plus overpayments applied to 2016 . . | **9** | |
| **10** Subtotal. Add lines 8 and 9 . . . . . . . . . . . . . | **10** | 50 |
| **11** Total payments:  ☐ Extension   ☐ Estimated   ☐ Applied from prior year | **11** | |
| **12** New Mexico income tax withheld from oil and gas proceeds. Attach 1099-Misc or RPD-41285 . . . | **12** | |
| **13** New Mexico income tax withheld from pass-through entities. Attach 1099-Misc or RPD-41359 . . . | **13** | |
| **14** Amount from lines 12 and 13 passed to owners (Report on Form RPD-41367) . . . . | **14** | |
| **15** Total payments and tax withheld. Subtract line 14 from the sum of lines 11 through 13 . . | **15** | |
| **16** Tax due. If line 10 is greater than line 15, enter the difference . . . . . | **16** | 50 |
| **17** Penalty. See instructions . . . . . . . . . . . . . | **17** | |
| **18** Interest. See instructions . . . . . . . . . . . . . | **18** | |
| **19** Total amount due. Add lines 16, 17 and 18 . . . . . . . . . | **19** | 50 |
| **20** Overpayment. If line 15 is greater than line 10, enter the difference . . . . | **20** | 0 |
| **20a** Amount of overpayment to be applied to 2016 income tax liability. Cannot be more than line 20 . . . | **20a** | |
| **20b** Amount of overpayment to be refunded. Subtract line 20a from line 20 . . . . | **20b** | 0 |
| **21** Total portion of tax credit to be refunded (from S-Corp-CR, Column B). Attach S-Corp-CR . . | **21** | |
| **22** Total refund of overpaid tax and refundable credit due to you. Add lines 20b and 21 . . | **22** | 0 |

**REFUND EXPRESS.** HAVE YOUR REFUND DIRECTLY DEPOSITED. SEE INSTRUCTIONS AND FILL IN 1, 2, 3, AND 4.

**RE1** Routing number
**RE2 2** Account number
**RE3 3** Type: Checking ☐ Enter X   Savings ☐ Enter X
**RE4**

**4** REQUIRED: WILL THIS REFUND GO TO OR THROUGH AN ACCOUNT LOCATED OUTSIDE THE UNITED STATES? If yes, you may not use this refund delivery option.
YES ☐   NO ☐   You must answer this question.

I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer, member or partner   Date

PRESIDENT

Title
Contact phone number
Taxpayer's email address

**Paid preparer's use only:**
MARILYN GUNN   01/14/16
Signature of preparer if other than employee of the taxpayer   Date
**P1** MARILYN GUNN
Print preparer's name
**P2** NM CRS Identification number
**P3** FEIN
**P4** Preparer's PTIN
**P5** Preparer's phone number   5052910962

# 2015 S-Corp-1 Income Taxable to Owners



Federal Employer Identification Number (FEIN)

## COMPUTATION OF NET INCOME TAXABLE TO OWNERS

| | | | |
|---|---|---|---|
| 1 | Ordinary income (loss) from federal Form 1120S, Schedule K . . . . . . . . . . . . | **1** | −976,939 |
| 2 | Other income (loss) from federal Form 1120S, Schedule K . . . . . . . . . . . . | **2** | |
| 3 | Interest income from municipal bonds, excluding New Mexico bonds . . . . . . . . | **3** | |
| 4 | Subtotal of lines 1 through 3 . . . . . . . . . . . . . . . . . . . . . . . | **4** | −976,939 |
| 5 | Interest from U.S. government obligations or federally-taxed New Mexico bonds . . . | **5** | |
| 6 | Allowable deductions from Schedule K . . . . . . . . . . . . . . . . . . . | **6** | |
| 7 | Allocated income (from S-Corp-B, line 8, column 1) . . . . . . . . . . . . . | **7** | |
| 8 | Apportionable income. Subtract lines 5, 6, and 7 from line 4 . . . . . . . . . | **8** | −976,939 |
| 9 | Average New Mexico percentage (from S-Corp-A, line 5) . . . . . . . . . . . | **9** | 100.0000 % |
| 10 | New Mexico apportionable income. Multiply line 8 by line 9 . . . . . . . . . | **10** | −976,939 |
| 11 | New Mexico allocated income (from S-Corp-B, line 9, column 2) . . . . . . . . | **11** | |
| 12 | New Mexico taxable income. Add lines 10 and 11 . . . . . . . . . . . . . . | **12** | −976,939 |

## 2015 S-Corp-A New Mexico Apportionment Factors

NMSA1003  11/30/15

Calculate each percentage to four
decimal places; for example, 22.5431%.

| | Column 1 Total Everywhere | Column 2 Inside New Mexico | Percent Inside New Mexico |
|---|---|---|---|
| **PROPERTY FACTOR** | | | |
| Average annual value of inventory . . . . . . . . 1a | | | |
| Average annual value of real property . . . . . . . 1b | | | |
| Average annual value of personal property . . . . . 1c | | | |
| Rented property. Multiply annual rental by 8 . . . 1d | | | |
| Total property . . . . . . . . . . . . . . . 1e | | | |

1 Property factor. Divide Total property, Column 2 by Column 1 and then multiply by 100 . . . . . . . . . . . **1** %

**PAYROLL FACTOR**

Total compensation of employees . . . . . . . . 2a

2 Payroll factor. Divide Column 2 by Column 1 and then multiply by 100 . . . . . . . . . + **2** %

**SALES FACTOR**

Gross receipts . . . . . . . . . . . . . 3a

3 Sales factor. Divide Column 2 by Column 1 and then multiply by 100 . . . . . . . . . + **3** %

4 TOTAL FACTORS. Add lines 1, 2, and 3 . . . . . . . . . . . . . . . . . = **4** %

5 Average New Mexico Percentage. Divide the factor on line 4 by the number of factors used to compute
line 4, and then enter on S-Corp-1, line 9. . . . . . . . . . . . . . . . . . **5** %

A. This entity submitted written notification of its election to use one of the special methods of apportionment of business income
for tax year ending _____. Month/Day/Year h. The effective date of the election is _____. Month/Day/Year i. See instructions.

B. Mark the box indicating the special method elected. ☐ Manufacturers ☐ Headquarters Operation

DO NOT FILE

## 2015 S-Corp-B
## Allocated Non-Business Income Taxable to Owners



**Federal Employer Identification Number (FEIN)**

| | | Column 1<br>Total Income Everywhere | Column 2<br>New Mexico Income |
|---|---|---|---|
| 1 | Net non-business dividends . . . . . . . . . . . . . . . . . **1** | | |
| 2 | Net non-business interest. . . . . . . . . . . . . . . . . **2** | | |
| 3 | Net non-business rents (loss). . . . . . . . . . . . . . **3** | | |
| 4 | Net non-business royalties . . . . . . . . . . . . . . . **4** | | |
| 5 | Net non-business profit sale of assets (loss) . . . **5** | | |
| 6 | Net non-business partnership income (loss) . . . . **6** | | |
| 7 | Other net non-business income (loss). . . . . . . . **7** | | |
| 8 | Total allocated income. Add Column 1, lines 1 through 7,<br>and enter on S-Corp-1, line 7 . . . . . . . . . . . . . . **8** | | |
| 9 | Total New Mexico allocated income. Add Column 2,<br>lines 1 through 7, and enter on S-Corp-1, line 11 . . . . . . . . . **9** | | |

## 2015 S-Corp-C    Allocated and Apportioned Income Taxed to S Corporations

**If you are an S corporation with federal taxable income, complete this section.**

| | | Column 1<br>Total Income Everywhere | Column 2<br>New Mexico Income |
|---|---|---|---|
| 1 | **Capital Gains**<br>Net capital gains (from Schedule D, federal Form 1120S)<br>See instructions for allocation rules . . . . . . . . . . **1** | | |
| 2 | **Passive Income**<br>Excess net passive income (from federal worksheet in the 1120S<br>instructions for excess net passive income) . . . . . . . . . . . **2** | | |
| 3 | Net recognized built-in gain (from Schedule D,<br>federal Form 1120) . . . . . . . . . . . . . . **3** | | |
| 4 | Total. Add lines 1, 2, and 3 . . . . . . . . . . **4** | | |
| 5 | New Mexico percentage. Divide line 4, column 2 by line 4,<br>column 1, and multiply by 100. Enter on Form S-Corp, line 3 . . . . . . . . . . . . . . . **5**    % | | |

DO NOT FILE

NMSA1003   10/21/15

**New Mexico**
**Sch K Equivalent**
**(Form SCORP)**

**Shareholder's Distributive Share Items**
► Keep for your records

**2015**

S Corporation's Federal Identifying Number

S Corporation's Name
5K CAR STORE, INC.

**QuickZoom** to K-1 Equivalent. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ➡
**QuickZoom** to Schedule K-1 Worksheet. . . . . . . . . . . . . . . . . . . . . . . ➡

| | Distributive Share Items | | Total Amount |
|---|---|---|---|
| 1 | New Mexico taxable income (loss) . . . . . . . . . . . . . . . . . . . | 1 | -976,939. |
| | **Nonrefundable Credits** | | |
| 2 | Corporate-Supported Child Care Tax Credit. . . . . . . . . . . . . . . . . | 2 | |
| 3 | Cultural Property Preservation Credit . . . . . . . . . | 3 | |
| 4 | Intergovernmental Business Tax Credit | 4 | |
| 5 | Credit for Welfare-to-Work Program . . . . . . . | 5 | |
| 6 | Rural Job Tax Credit. . . . . . . . . . . . . | 6 | |
| 7 | Technology Jobs Tax Credit . . . . . . . . . . | 7 | |
| 8 | Electronic Card-Reading Equipment Tax Credit. . . . . . . . . . | 8 | |
| 9 | Job Mentorship Tax Credit . . . . . . . . . | 9 | |
| 10 | Land Conservation Incentives Credit. . . . . . . . . | 10 | |
| 11 | Affordable Housing Tax Credit . . . . . . . . . . | 11 | |
| 12 | High-Wage Jobs Tax Credit. . . . . . . . . | 12 | |
| 13 | Investment Tax Credit . . . . . . . . . | 13 | |
| 14 | Blended Biodiesel Fuel Tax Credit . . . . . . . . . | 14 | |
| 15 | Sustainable Building Tax Credit . . . . . . . . . | 15 | |
| 16 | Alternative Energy Product Manufacturers Tax Credit | 16 | |
| 17 | Advanced Energy Tax Credit . . . . . . . . . | 17 | |
| 18 | Agricultural Water Conservation Tax Credit . . . . . . . . . | 18 | |
| 19 | Geothermal Ground-Coupled Heat Pump Tax Credit. . . . . . . . . | 19 | |
| 20 | Technology Jobs and Research Development (Additional) Tax Credit . . . . . . . | 20 | |

nmpw0501.SCR  04/30/15

DO NOT FILE

New Mexico Taxation and Revenue Department
# 2015 PTW Detail Report For Annual Withholding of Net Income From a Pass-Through Entity, Form RPD-41367



File and pay online using the Department's website. Go to **www.tax.newmexico.gov**, click on Online Services.
For help completing this report, follow the instructions, or call (505) 827-0825 in Santa Fe or toll free at (866) 809-2335, option 4.

Check if amended ☐

Page __1__ of __2__

| Pass-through entity's name | PTE's FEIN | Line 1. Total New Mexico net income |
|---|---|---|
| 5K CAR STORE, INC. | | −976,939. |

| PTEs Address - (Number and street) | City | State | Postal code | FOR DEPARTMENT USE ONLY |
|---|---|---|---|---|
| 7315 CENTRAL AVE NE | ALBUQUERQUE | | 87108 | |
| If foreign address, enter country | Foreign province and/or state | | | |

Mark the type of New Mexico income tax return the pass-through entity files for current tax year.

☐ PTE  ☒ S-Corp  ☐ CIT-1  ☐ Other

| PTE's tax year if other than the full 2015 calendar year. | | Due date of the PTE's federal return. | | | |
|---|---|---|---|---|---|
| Beginning of tax year | Last day of tax year | Original Due Date | 03 | 15 | 2016 |
| MM DD CCYY | MM DD CCYY | Extended Due Date | | | |

## Withholding Tax Due

Line 3. Total withholding from all supplemental pages . . . . . . . . . . . . . . . . . . **3**

## Payments

Line 4. Tax withheld by the PTE, then passed to owners . . . . . . . . . . . (Reported on your CIT, SCorp, or PTE) **4**

Line 5. Withholding tax paid by the PTE . . . . . . . . . . . **5**

Line 6. Amended Returns Only. Refunds received . . . . . . (See instructions) **6**

Line 7. Total tax payments. Subtract line 6 from sum of lines 4 and 5 . . **7** 0.

## Amount Due

Line 8. Tax Due. If line 3 is greater than line 7, enter the difference here . . . . . . . **8**

Line 9. Penalty (see instructions) . . . . . . . . . . . . . . . **9**

Line 10. Interest (see instructions) . . . . . . . . . . . . . . . **10**

Line 11. T . . . . . . . . . . . . . . . . . **11**

## Overpayment

Line 12. Overpayment. If line 7 is greater than line 3, enter the difference here . . . . . . . . **12** 0.
**You must attach Form RPD-41373 to claim a refund of an overpayment.**

I declare I have examined this form and to the best of my knowledge and belief it is true, correct, and complete.

Authorized signature _____ Date _____

Phone number __(505) 260-0500__  Email address __TOMAS609-558-2347__

NMPA9701 11/06/15

DO NOT FILE

New Mexico Taxation and Revenue Department
## 2015 PTW Detail Report For Annual
## Withholding of Net Income From a
## Pass-Through Entity, Form RPD-41367
## Supplemental Page



| Pass-through entity's name | PTE's FEIN | |
|---|---|---|
| 5K CAR STORE, INC. | | Page 2 of 2 |

| Owner's name,<br>street address,<br>city, state, ZIP code | Column 2<br>Owner's SSN<br>or FEIN | Column 3<br>Owner's share of<br>allocable net income | Column 4<br>Owner's share of<br>withholding tax | Column 5<br>On file<br>RPD-41353 |
|---|---|---|---|---|
| MARC POWELL<br>7315 CENTRAL AVE NE<br>ALBUQUERQUE, NM 87108<br>Mark if outside the U.S. ☐ | Mark one: ☐ FEIN ☒ SSN | | | ☐ YES |
| Mark if outside the U.S. ☐ | Mark one: ☐ FEIN ☐ SSN | | | ☐ YES |
| Mark if outside the U.S. ☐ | Mark one: ☐ FEIN ☐ SSN | | | ☐ YES |
| Mark if outside the U.S. ☐ | Mark one: ☐ FEIN ☐ SSN | | | ☐ YES |
| Mark if outside the U.S. ☐ | Mark one: ☐ FEIN ☐ SSN | | | ☐ YES |
| Mark if outside the U.S. ☐ | Mark one: ☐ FEIN ☐ SSN | | | ☐ YES |
| Mark if outside the U.S. ☐ | Mark one: ☐ FEIN ☐ SSN | | | ☐ YES |
| Mark if outside the U.S. ☐ | Mark one: ☐ FEIN ☐ SSN | | | ☐ YES |

If you need more space, print this supplemental form directly
from the website and attach the additional supplemental forms
to the first page of this form. Reproducing from a photocopy
reduces the readability of the barcode on scanning equipment.

**Line 2. Total withholding
on this page.** 2

NMPA9702  11/06/15

**PTW-D**

Case 17-11456-t11    Doc 18-2    Filed 06/12/17    Entered 06/12/17 13:37:07 Page 40 of 40