# UNITED STATES BANKRUPTCY COURT

## District of New Mexico

In re  5K Car Store, Inc., a New Mexico Corp.  ,  Case No.  17-11456-T11
_Debtor_

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month:  **June 2017**          Date filed:  **07/06/2017**

Line of Business:  **Automotive Service**          NAISC Code:  **811111-811198**

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

_PRESIDENT_

Original Signature of Responsible Party

Marc P. Powell, President

Printed Name of Responsible Party

**Questionnaire:** _(All questions to be answered on behalf of the debtor.)_

| | | Yes | No |
|---|---|:---:|:---:|
| 1. | IS THE BUSINESS STILL OPERATING? | ☑ | ☐ |
| 2. | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☑ | ☐ |
| 3. | DID YOU PAY YOUR EMPLOYEES ON TIME? | ☑ | ☐ |
| 4. | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☑ | ☐ |
| 5. | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☑ | ☐ |
| 6. | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☑ | ☐ |
| 7. | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | ☐ |
| 8. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 9. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☑ | ☐ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☑ | ☐ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☑ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☑ | ☐ |

B 25C (Official Form 25C) (12/08)

| | | | |
|---|---|---|---|
| 14. | HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH? | ☐ | ☑ |
| 15. | DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? | ☐ | ☑ |
| 16. | HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? | ☐ | ☑ |
| 17. | HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH? | ☐ | ☑ |
| 18. | HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? | ☑ | ☐ |

## TAXES

| | | |
|---|---|---|
| DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS? | ☑ | ☐ |

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH.  THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---|
| **TOTAL INCOME** | $ | 110,292.00 |

### SUMMARY OF CASH ON HAND

| | | |
|---|---|---|
| Cash on Hand at Start of Month | $ | 83,500.00 |
| Cash on Hand at End of Month | $ | 91,424.00 |
| PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU   **TOTAL** | $ | 91,424.00 |

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS THIS MONTH.  INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT.  *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---|
| **TOTAL EXPENSES** | $ | 101,769.00 |

*(Exhibit C)*

## CASH PROFIT

| | | | |
|---|---|---|---|
| INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)* | | $ | 110,292.00 |
| EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)* | | $ | 102,367.00 |
| *(Subtract Line C from Line B)* | **CASH PROFIT FOR THE MONTH** | $ | 7,925.00 |

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID. THE LIST MUST INCLUDE THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL PAYABLES** $ 0.00

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD. YOU SHOULD INCLUDE WHO OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL RECEIVABLES** $ 498,086.00

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

| | |
|---|---|
| NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED? | 14 |
| NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT? | 14 |

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD? $ 0.00

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE? $ 10,000.00

*NON-BANKRUPTCY RELATED:*

PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD? $ 537.00

TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE? $ 537.00

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180
DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $ 80,000.00 | $ 110,292.00 | $ 30,292.00 |
| EXPENSES | $ 90,418.00 | $ 102,367.00 | $ 11,949.00 |
| CASH PROFIT | $ -10,418.00 | $ 7,925.00 | $ 18,343.00 |

| | | |
|---|---|---|
| TOTAL PROJECTED INCOME FOR THE NEXT MONTH: | $ | 95,200.00 |
| TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH: | $ | 86,731.00 |
| TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH: | $ | 8,469.00 |

## ADDITIONAL INFORMATION

**PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET
WHICH YOU PREPARE INTERNALLY.**

Small Business Monthly Operating Report
5K Car Store, Inc., Debtor                Case No. 17-11456-T11
6/29/17

**Possible Withholding Taxes Due Based on NM Tax & Rev Demand**

We received a tax notice (copy attached) Dated 3 Jul 2017 from Taxation & Revenue claiming
Withhold Tax due from September, 2016.

5K Car Store, Inc. has used Paychex Tax service for years. Also attached is an email chain
showing that Paychex acknowledges that they were our agent and had made the payment.
Paychex will be making the required appeal of this Assessment and Demand for Payment.

Attachments:

Assessment/Demand for Taxes (1 page)
Email with Paychex (2 pages)




**TAXATION & REVENUE**
NEW MEXICO

NOTICE OF ASSESSMENT OF TAXES
AND DEMAND FOR PAYMENT

*ISSUED IN THE NAME OF THE SECRETARY*

**Susana Martinez**
*Governor*

**John Monforte**
*Acting Cabinet Secretary*

RECARNATION AUTO SALES
7301 CENTRAL AVE NE
ALBUQUERQUE, NM 87108-2015

Assessment Date: 03-Jul-2017
CRS: 03-178812-00-2
Letter ID: L0623365424

**EXPLANATION OF LIABILITY:** We have completed a full review of your **tax reporting period** ending 30-Sep-2016 **Combined Reporting System** return and determined that additional tax, penalty, and/or interest are due. Please review your return, and if you agree with our computation, remit the total due within 10 days. If you disagree, refer to **YOUR RIGHTS UNDER THE TAX LAWS** enclosed or contact the Department at (505) 827-0832 in Santa Fe. From other areas, call toll free 1-866-809-2335 or contact your local district office. Locations and phone numbers are included in **YOUR RIGHTS UNDER THE TAX LAWS.**

|  | TAX | PENALTY | INTEREST | CIVIL PENALTY | TOTAL |
|---|---|---|---|---|---|
| Gross Receipts Tax | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Withholding Tax | $1,550.21 | $248.00 | $37.17 | $0.00 | $1,835.38 |
|  |  |  |  |  | **$1,835.38** |

**DEMAND FOR PAYMENT:** Pursuant to **Section 7-1-17 NMSA 1978**, demand for payment is given by this notice. If payment is made within 10 days from the date of this demand, no further interest or penalty will accrue. If no payment is made within the 10 days, penalty and interest will accrue from the Assessment Date shown at the top to the right of your name.

Failure to resolve the liability within 90 days from the Assessment Date will cause you to become a delinquent taxpayer under **Section 7-1-16 NMSA 1978.** As a delinquent taxpayer, the Department will take further action to collect the debt and may file a lien, without further notice, against your property or rights to property on any assessments not previously covered by a recorded lien. Liens are recorded at the county clerk's office and, when recorded, become public information.

To avoid delinquent status you may: 1) pay the amount due, 2) file a protest, or 3) provide documentation to show this assessment is in error.
[1]**PENALTY** is calculated at a rate of 2% per month, or partial month, to a maximum of 20% of the amount of tax due.
[2]**INTEREST** accrues daily on the unpaid principal of tax due and can change on a quarterly basis. For the effective annual and daily interest rates, see the Department's website at http://www.tax.newmexico.gov.

-------------------------------------------------------------------------------------------------
please cut and include voucher with payment

043000002712462290000000000000000119889756690930201600000000000

RECARNATION AUTO SALES
7301 CENTRAL AVE NE
ALBUQUERQUE, NM 87108-2015

| **CRS:** | 03-178812-00-2 |
|---|---|
| **Amount Due:** | 1,835.38 |
| **Amount Enclosed:** | $ _____ |

**Mail voucher and payment payable to:**
**New Mexico Taxation and Revenue Department**
**PO Box 25128**
**Santa Fe, NM 87504-5128**

ttL20 v106

10322994688507

 Gmail

**M Powell <recarmarc@gmail.com>**

# 5K Car Store Demand for Withholding Taxes from state of NM

3 messages

**M Powell** <recarmarc@gmail.com>                    Fri, Jun 30, 2017 at 6:53 AM
To: Tracy Hernandez <thernandez@paychex.com>
Cc: Pamela Weese <pamela@recarnationabq.com>, George Padilla
<opadilla@comcast.net>, dfh@nmfinanciallaw.com,
jrs@nmfinanciallaw.com

Hi Tracy

Attached please find a demand from Tax and Rev for Withholding Tax
from the period September 30, 2016.

Paychex has been doing our payroll for years and was supposed to pay
Withholding.

Can you please contact me ASAP to discus how to deal with this?

Thank you.

Marc Powell
5K Car Store, Inc.
609-933-2574

---

📄 **5K.withholding.demand.6.28.17.pdf**
644K

---

**thernandez@paychex.com**                    Fri, Jun 30, 2017 at 8:47
<thernandez@paychex.com>                                    AM
To: recarmarc@gmail.com
Cc: pamela@recarnationabq.com, opadilla@comcast.net,
dfh@nmfinanciallaw.com, jrs@nmfinanciallaw.com

Good Morning Marc,

I reviewed the notice and your account and find that you are on our Taxpay service and it was uninterrupted, so we did file the return due September 2016 on your behalf. I have asked our PAC- Penalty Abatement Team to research the notice and contact the agency for resolution. This will usually include proof of our timely filing and payment. Our PAC team will also work with the agency to remove the penalty and interest when our filing was timely, so your account will be clean.

You and I will receive an email from the PAC team with resolution within 15 business days (working with the agency can take some time to resolve). I apologize for the issue, the agency may have misapplied the payment.

Please continue to forward any agency notices you receive to me so we can review and address them for you.

Thank you and have a great holiday weekend,

Tracy

**Tracy Hernandez** | Paychex, Inc.

Dedicated Service Center Representative

(844)729-9247 x5276649

1551 Mercantile Ave Bldg 7B STEB | Albuquerque, NM 87107

www.paychex.com

EXHIBIT B & C

| | BUDGET % OF SALES | ACTUAL | BUDGET | ACTUAL | BUDGET | ACTUAL | BUDGET | ACTUAL | BUDGET | ACTUAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | WEEKENDING | | WEEKENDING | | WEEKENDING | | MONTHLY TOTALS MONTH OF JUNE 2017 | |
| | WEEKENDING | | | | | | | | | |
| **5K CAR STORE, Inc.** | | | | | | | | | | |
| **Fourth Weekly Budget 6/30/2017** | | | | | | | | | | |
| DATE | 6/9/17 | | 6/16/2017 | | 6/23/2017 | | 6/30/2017 | | | |
| | | | | | | | | | | |
| *Beginning Accounts Receivable* | | | | | | | | | | |
| Vehicle A/R | $512,000 | $512,000 | $504,500 | $502,747 | $497,000 | $495,987 | $489,500 | $493,736 | $512,000 | $491,903 |
| Service A/R | $50,000 | $63,838 | $52,000 | $53,557 | $55,000 | $40,121 | $60,000 | $56,051 | $50,000 | $57,353 |
| **Beginning AR** | $562,000 | $575,838 | $556,500 | $556,304 | $552,000 | $536,108 | $549,500 | $549,787 | $562,000 | $549,256 |
| *Revenues* | | | | | | | | | | |
| Vehicle Sales | | $3,000 | | $0 | | $0 | | $0 | $0 | $3,000 |
| Service Sales | $10,000 | $8,524 | $15,000 | $16,464 | $25,000 | $36,298 | $25,000 | $23,153 | $75,000 | $84,439 |
| **Weekly Revenue** | $10,000 | $11,524 | $15,000 | $16,464 | $25,000 | $36,298 | $25,000 | $23,153 | $75,000 | $87,439 |
| | | | | | | | | | | |
| **Beginning Cash** | $83,500 | $83,500 | $76,340 | $75,794 | $71,598 | $90,433 | $73,285 | $73,285 | $83,500 | $83,500 |
| | | | | | | | | | | |
| Vehicle Cash Collections | $5,000 | $914 | $5,000 | $9,624 | $5,000 | $4,241 | $5,000 | $4,588 | $20,000 | $19,367 |
| Service Cash Collections | $8,000 | $18,805 | $12,000 | $29,900 | $20,000 | $20,369 | $20,000 | $21,851 | $60,000 | $90,925 |
| **Total Cash with Collections** | $96,500 | $103,219 | $93,340 | $115,318 | $96,598 | $115,043 | $98,285 | $99,724 | $163,500 | $193,791 |
| | | | | | | | | | | |
| *Final Accounts Receivable* | | | | | | | | | | |
| Vehicle A/R (w/ repos) | $504,500 | $502,747 | $497,000 | $495,987 | $489,500 | $493,736 | $482,000 | $491,903 | $489,500 | $491,903 |
| Service A/R | $52,000 | $53,557 | $55,000 | $40,121 | $60,000 | $56,051 | $65,000 | $57,353 | $65,000 | $57,353 |
| **Final AR** | $556,500 | $556,304 | $552,000 | $536,108 | $549,500 | $549,787 | $547,000 | $549,256 | $554,500 | $549,256 |
| | | | | | | | | | | |
| **Cost of Sales** | | | | | | | | | | |
| COGS Vehicles | $0 | $608 | $0 | $204 | $0 | $423 | $0 | $0 | $0 | $1,236 |
| COGS Service | $2,500 | $866 | $3,750 | $14,931 | $6,250 | $6,424 | $6,250 | $4,041 | $18,750 | $26,262 |
| Subbed Out Svcs-cars | $0 | | $0 | | $0 | $100 | $0 | $0 | $0 | $100 |
| **Total Cost of Sales** | $2,500 | $1,474 | $3,750 | $15,135 | $6,250 | $6,947 | $6,250 | $4,041 | $18,750 | $27,598 |
| | | | | | | | | | | |
| **Expenses** | | | | | | | | | | |
| Autovitals Web/Ops Sys | $550 | | $550 | $2,187 | $550 | | $550 | | $2,200 | $2,187 |
| Bank Charges | $50 | | $50 | | $50 | $249 | $50 | | $200 | $249 |
| Credit Card Fees | $130 | $1,278 | $170 | $430 | $250 | | $250 | | $800 | $1,709 |
| Contract Labor | $650 | $640 | $650 | $0 | $650 | $640 | $650 | $512 | $2,600 | $1,792 |
| Credit Check | $50 | | $50 | | $50 | | $50 | | $200 | $0 |
| Insurance Garage | $300 | | $300 | $3,025 | $300 | | $300 | | $1,200 | $3,025 |
| Insurance- Car Rental | $100 | | $100 | | $100 | $725 | $100 | | $400 | $725 |
| Insurance- Employee | $100 | | $100 | $2,556 | $100 | $982 | $100 | | $400 | $3,538 |
| Janitorial | $50 | | $50 | | $50 | | $50 | | $200 | $0 |
| Licensing & Permits | $50 | | $50 | $245 | $50 | | $50 | | $200 | $245 |
| Office Supplies/toner | $120 | | $120 | $435 | $120 | | $120 | $21 | $480 | $457 |
| Postage | $25 | | $25 | $13 | $25 | | $25 | | $100 | $13 |
| Professional Svcs | $250 | $537 | $250 | | $250 | | $250 | | $1,000 | $537 |
| Rent Office/Repair & Maint | $1,650 | $0 | $1,650 | | $1,650 | $6,600 | $1,650 | $564 | $6,600 | $7,164 |
| Payroll | $9,000 | $17,942 | $9,000 | $458 | $9,000 | $18,869 | $8,000 | | $35,000 | $37,269 |
| Security | $50 | | $50 | | $50 | | $50 | | $200 | $0 |
| Payroll Taxes | $3,000 | $5,463 | $3,000 | | $3,000 | $5,805 | $2,700 | | $11,700 | $11,268 |
| Taxes - GRT | $585 | | $878 | | $1,463 | | $1,463 | $2,971 | $4,388 | $2,971 |
| Towing | $200 | $90 | $200 | $400 | $200 | | $200 | $190 | $800 | $680 |
| Utilities | $750 | | $750 | | $750 | $942 | $750 | | $3,000 | $942 |
| | | | | | | | | | | |
| **Total Expenses** | $17,660 | $25,950 | $17,993 | $9,749 | $18,658 | $34,811 | $17,358 | $4,258 | $71,668 | $74,769 |
| **ENDING CASH** | $76,340 | $75,794 | $71,598 | $90,433 | $71,690 | $73,285 | $74,677 | $91,424 | $74,677 | $91,424 |

| | WEEKENDING 6/9/17 | WEEKENDING 6/16/2017 | WEEKENDING 6/23/2017 | WEEKENDING 6/30/2017 | WEEKENDING 7/7/2017 | WEEKENDING 7/14/2017 | WEEKENDING 7/21/2017 | WEEKENDING 7/28/2017 | WEEKENDING 8/4/2017 | WEEKENDING 8/11/2017 | WEEKENDING 8/18/2017 | WEEKENDING 8/25/2017 | WEEKENDING 9/1/2017 | WEEKENDING 9/8/2017 | WEEKENDING 9/15/2017 | WEEKENDING 9/22/2017 | WEEKENDING 9/29/2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **% OF SALE** | | | | | | | | | | | | | | | | | |
| **DATE** | 6/9/17 | 6/16/2017 | 6/23/2017 | 6/30/2017 | 7/7/2017 | 7/14/2017 | 7/21/2017 | 7/28/2017 | 8/4/2017 | 8/11/2017 | 8/18/2017 | 8/25/2017 | 9/1/2017 | 9/8/2017 | 9/15/2017 | 9/22/2017 | 9/29/2017 |
| *Beginning Accounts Receivable* | | | | | | | | | | | | | | | | | |
| Vehicle A/R | $512,000 | $504,500 | $497,000 | $489,500 | $482,000 | $474,500 | $467,000 | $459,500 | $452,000 | $444,500 | $437,000 | $429,500 | $422,000 | $414,500 | $407,000 | $399,500 | $392,000 |
| Service A/R | $50,000 | $52,000 | $55,000 | $60,000 | $65,000 | $68,600 | $73,600 | $78,600 | $83,800 | $89,400 | $95,000 | $101,000 | $107,000 | $111,000 | $116,400 | $122,400 | $128,400 |
| **Beginning AR** | $562,000 | $556,500 | $552,000 | $549,500 | $547,000 | $543,100 | $540,600 | $538,100 | $535,800 | $533,900 | $532,000 | $530,500 | $529,000 | $525,500 | $523,400 | $521,900 | $520,400 |
| *Revenues* | | | | | | | | | | | | | | | | | |
| Vehicle Sales | | | | | | | | | | | | | | | | | |
| Service Sales | $10,000 | $15,000 | $25,000 | $25,000 | $18,000 | $25,000 | $25,000 | $26,000 | $28,000 | $28,000 | $30,000 | $30,000 | $20,000 | $27,000 | $30,000 | $30,000 | $30,000 |
| **Weekly Revenue** | $10,000 | $15,000 | $25,000 | $25,000 | $18,000 | $25,000 | $25,000 | $26,000 | $28,000 | $28,000 | $30,000 | $30,000 | $20,000 | $27,000 | $30,000 | $30,000 | $30,000 |
| **Beginning Cash** | $83,500 | $76,340 | $71,598 | $71,690 | $73,083 | $72,291 | $74,883 | $77,976 | $81,552 | $86,595 | $91,638 | $97,648 | $103,658 | $104,833 | $109,392 | $115,402 | $121,412 |
| Vehicle Cash Collections | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 |
| Service Cash Collections | $8,000 | $12,000 | $20,000 | $20,000 | $14,400 | $20,000 | $20,000 | $20,800 | $22,400 | $22,400 | $24,000 | $24,000 | $16,000 | $21,600 | $24,000 | $24,000 | $24,000 |
| **Total Cash with Collections** | $96,500 | $93,340 | $96,598 | $96,690 | $92,483 | $97,291 | $99,883 | $103,776 | $108,952 | $113,995 | $120,638 | $126,648 | $124,658 | $131,433 | $138,392 | $144,402 | $150,412 |
| *Final Accounts Receivable* | | | | | | | | | | | | | | | | | |
| Vehicle A/R (w/ repos) | $504,500 | $497,000 | $489,500 | $482,000 | $474,500 | $467,000 | $459,500 | $452,000 | $444,500 | $437,000 | $429,500 | $422,000 | $414,500 | $407,000 | $399,500 | $392,000 | $384,500 |
| Service A/R | $52,000 | $55,000 | $60,000 | $65,000 | $68,600 | $73,600 | $78,600 | $83,800 | $89,400 | $95,000 | $101,000 | $107,000 | $111,000 | $116,400 | $122,400 | $128,400 | $134,400 |
| **Final AR** | $556,500 | $552,000 | $549,500 | $547,000 | $543,100 | $540,600 | $538,100 | $535,800 | $533,900 | $532,000 | $530,500 | $529,000 | $525,500 | $523,400 | $521,900 | $520,400 | $518,900 |
| **Cost of Sales** | | | | | | | | | | | | | | | | | |
| COGS Vehicles | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| COGS Service | $2,500 | $3,750 | $6,250 | $6,250 | $4,500 | $6,250 | $6,250 | $6,500 | $7,000 | $7,000 | $7,500 | $7,500 | $5,000 | $6,750 | $7,500 | $7,500 | $7,500 |
| Subbed Out Svcs-cars | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| **Total Cost of Sales** | $2,500 | $3,750 | $6,250 | $6,250 | $4,500 | $6,250 | $6,250 | $6,500 | $7,000 | $7,000 | $7,500 | $7,500 | $5,000 | $6,750 | $7,500 | $7,500 | $7,500 |
| **Expenses** | | | | | | | | | | | | | | | | | |
| Autovitals Web/Ops Sys | $550 | $550 | $550 | $550 | $550 | $550 | $550 | $550 | $550 | $550 | $550 | $550 | $550 | $550 | $550 | $550 | $550 |
| Bank Charges | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 |
| Credit Card Fees | $130 | $170 | $250 | $250 | $194 | $250 | $250 | $258 | $274 | $274 | $290 | $290 | $210 | $266 | $290 | $290 | $290 |
| Contract Labor | $650 | $650 | $650 | $650 | $650 | $650 | $650 | $650 | $650 | $650 | $650 | $650 | $650 | $650 | $650 | $650 | $650 |
| Credit Check | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 |
| Insurance Garage | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $300 |
| Insurance- Car Rental | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 |
| Insurance- Employee | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 |
| Janitorial | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 |
| Licensing & Permits | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 |
| Office Supplies/toner | $120 | $120 | $120 | $120 | $120 | $120 | $120 | $120 | $120 | $120 | $120 | $120 | $120 | $120 | $120 | $120 | $120 |
| Postage | $25 | $25 | $25 | $25 | $25 | $25 | $25 | $25 | $25 | $25 | $25 | $25 | $25 | $25 | $25 | $25 | $25 |
| Professional Svcs | $250 | $250 | $250 | $250 | $250 | $250 | $250 | $250 | $250 | $250 | $250 | $250 | $250 | $250 | $250 | $250 | $250 |
| Rent Office | $1,650 | $1,650 | $1,650 | $1,650 | $1,650 | $1,650 | $1,650 | $1,650 | $1,650 | $1,650 | $1,650 | $1,650 | $1,650 | $1,650 | $1,650 | $1,650 | $1,650 |
| Payroll | $9,000 | $9,000 | $9,000 | $8,000 | $7,500 | $7,500 | $7,000 | $7,000 | $6,500 | $6,500 | $6,500 | $6,500 | $6,500 | $6,500 | $6,500 | $6,500 | $6,500 |
| Security | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 |
| Payroll Taxes | $3,000 | $3,000 | $3,000 | $2,700 | $2,000 | $2,000 | $2,000 | $2,000 | $2,000 | $2,000 | $2,000 | $2,000 | $2,000 | $2,000 | $2,000 | $2,000 | $2,000 |
| Taxes - GRT | $585 | $878 | $1,463 | $1,463 | $1,053 | $1,463 | $1,463 | $1,521 | $1,638 | $1,638 | $1,755 | $1,755 | $1,170 | $1,580 | $1,755 | $1,755 | $1,755 |
| Towing | $200 | $200 | $200 | $200 | $200 | $200 | $200 | $200 | $200 | $200 | $200 | $200 | $200 | $200 | $200 | $200 | $200 |
| Utilities | $750 | $750 | $750 | $750 | $750 | $750 | $750 | $750 | $750 | $750 | $750 | $750 | $750 | $750 | $750 | $750 | $750 |
| **Total Expenses** | $17,660 | $17,993 | $18,658 | $17,358 | $15,692 | $16,158 | $15,658 | $15,724 | $15,357 | $15,357 | $15,490 | $15,490 | $14,825 | $15,291 | $15,490 | $15,490 | $15,490 |
| **ENDING CASH** | $76,340 | $71,598 | $71,690 | $73,083 | $72,291 | $74,883 | $77,976 | $81,552 | $86,595 | $91,638 | $97,648 | $103,658 | $104,833 | $109,392 | $115,402 | $121,412 | $127,422 |

*Notes:*
Assumes no car sales
Allows downsize of one FTE, saving on payroll

## Aged Accounts Receivable Report : 7/1/2017
(payments netted before aging)

| Customer | Balance | Current | Over 30 days | Over 60 days | Over 90 days |
|---|---|---|---|---|---|
| A-QUALITY AUTO SALES | $465.00 | $0.00 | $0.00 | $465.00 | $0.00 |
| ALBERTO GAMBOA SR. | ($470.00) | ($470.00) | $0.00 | $0.00 | $0.00 |
| ALEXIS | $270.33 | $0.00 | $0.00 | $0.00 | $270.33 |
| APPLETON, TANNETTE | $103.58 | $103.58 | $0.00 | $0.00 | $0.00 |
| AUTHENTIC AUTO SALES | $2,475.30 | $2,475.30 | $0.00 | $0.00 | $0.00 |
| AWWAD, KARIM | $1,515.16 | $1,515.16 | $0.00 | $0.00 | $0.00 |
| BAJIS, MOUSA | ($43.10) | ($43.10) | $0.00 | $0.00 | $0.00 |
| BERNALILLO COUNTY SHERIFF'S OFFIC | $3,664.41 | $0.00 | $1,952.08 | $1,712.33 | $0.00 |
| BLOOD SERVICES | $6,087.31 | $6,087.31 | $0.00 | $0.00 | $0.00 |
| BORNMAN, FAWN | $3,297.33 | $0.00 | $0.00 | $0.00 | $3,297.33 |
| BROWN, ROBERT | ($8,039.06) | ($8,039.06) | $0.00 | $0.00 | $0.00 |
| BUDGET & AVIS CAR RENTAL'S | $8,226.40 | $1,044.00 | $3,261.70 | $3,920.70 | $0.00 |
| CAR1 | $6,515.77 | $6,515.77 | $0.00 | $0.00 | $0.00 |
| COBA, CARLOS | $456.56 | $0.00 | $136.94 | $109.32 | $210.30 |
| CORNELIUS, GRACE | $377.63 | $0.00 | $0.00 | $41.10 | $336.53 |
| FIAT OF ALBUQUERQUE | $382.60 | $0.00 | $382.60 | $0.00 | $0.00 |
| GABALDON, LINDA | $3,396.95 | $0.00 | $0.00 | $0.00 | $3,396.95 |
| GENERAL SERVICES ADMINISTRATION | $1,804.04 | $0.00 | $1,473.90 | $0.00 | $330.14 |
| GONZALES, MIKE | ($1,000.00) | ($1,000.00) | $0.00 | $0.00 | $0.00 |
| HIGH DESERT AUTO SALES | $168.00 | $168.00 | $0.00 | $0.00 | $0.00 |
| JACKSON, RAINA | ($128.46) | ($128.46) | $0.00 | $0.00 | $0.00 |
| JOE | ($1,290.00) | ($1,290.00) | $0.00 | $0.00 | $0.00 |
| JOHNSON, MARLENY | $348.77 | $0.00 | $0.00 | $348.77 | $0.00 |
| JORDAN, RAYVEN | $164.58 | $164.58 | $0.00 | $0.00 | $0.00 |
| KENNY | ($2,100.00) | ($2,100.00) | $0.00 | $0.00 | $0.00 |
| KIRTLAND FEDERAL CREDIT UNION | ($14,072.27) | ($14,072.27) | $0.00 | $0.00 | $0.00 |
| KORACH, MICHAEL | $402.81 | $0.00 | $94.42 | $0.00 | $308.39 |
| LA CROIX, SHAWN | $603.11 | $0.00 | $0.00 | $0.00 | $603.11 |
| LEMUS, ED | $1,782.95 | $0.00 | $0.00 | $0.00 | $1,782.95 |
| LORANG, KRISTOPHER | $389.44 | $389.44 | $0.00 | $0.00 | $0.00 |
| LOVE AUTO | $1,811.00 | $0.00 | $0.00 | $0.00 | $1,811.00 |
| MACIAS, ARIEL | $40.36 | $0.00 | $0.00 | $40.36 | $0.00 |
| MENDEZ, ROBERT | $1,835.36 | $0.00 | $1,835.36 | $0.00 | $0.00 |
| MINER, NADINE | $708.69 | $0.00 | $708.69 | $0.00 | $0.00 |
| MORNING STAR MOTORS | $1,043.83 | $1,043.83 | $0.00 | $0.00 | $0.00 |
| NM GAME & FISH | $1,222.65 | $1,179.72 | $42.93 | $0.00 | $0.00 |
| NM GAS | $1,435.84 | $0.00 | $1,435.84 | $0.00 | $0.00 |
| NMIADA | $551.84 | $551.84 | $0.00 | $0.00 | $0.00 |
| NORTHINGTON, KINCHEN 3RD | $2,715.09 | $0.00 | $0.00 | $0.00 | $2,715.09 |
| O'GUINN, KEVIN | $1,732.15 | $0.00 | $109.00 | $0.00 | $1,623.15 |
| OJEDA, REINA | $1,744.49 | $0.00 | $0.00 | $0.00 | $1,744.49 |
| OLSON, NATALIE | $1,258.07 | $0.00 | $0.00 | $24.49 | $1,233.58 |
| ORTIZ, ERIC | $285.49 | $0.00 | $0.00 | $0.00 | $285.49 |
| ORTIZ, ERICK | $1,488.92 | $0.00 | $0.00 | $0.00 | $1,488.92 |
| PECK, VERE | $460.33 | $0.00 | $460.33 | $0.00 | $0.00 |
| PEREZ, RIGO | $506.36 | $0.00 | $506.36 | $0.00 | $0.00 |
| RECARNATION | $2,063.37 | $0.00 | $115.08 | $1,948.29 | $0.00 |
| REZA, ADINE | $2,054.15 | $0.00 | $24.13 | $0.00 | $2,030.02 |
| STATE OF NM COMMISSION FOR THE | $1,176.80 | $0.00 | $0.00 | $0.00 | $1,176.80 |
| STATE OF NM HOUSING DEPT | $8,784.86 | $1,931.60 | $6,853.26 | $0.00 | $0.00 |
| STEWART, MICHAEL | $3,000.00 | $0.00 | $0.00 | $3,000.00 | $0.00 |
| TOLBERT, LINDA | $1,116.98 | $0.00 | $0.00 | $0.00 | $1,116.98 |

*EXHIBIT E - A/R*

## Aged Accounts Receivable Report : 7/1/2017
### (payments netted before aging)

| Customer | Balance | Current | Over 30 days | Over 60 days | Over 90 days |
|---|---|---|---|---|---|
| TORRES, CYNTHIA | $1,515.00 | $1,515.00 | $0.00 | $0.00 | $0.00 |
| TOWNE, ELIZABETH | $827.38 | $827.38 | $0.00 | $0.00 | $0.00 |
| UNIQUE AUTO SALES | $800.00 | $800.00 | $0.00 | $0.00 | $0.00 |
| VARELA, JOANNA | $127.01 | $0.00 | $127.01 | $0.00 | $0.00 |
| VERDILE, DEBRA | $1,108.09 | $0.00 | $0.00 | $0.00 | $1,108.09 |
| VERE, PECK | $184.08 | $0.00 | $0.00 | $184.08 | $0.00 |
| Totals | $57,353.33 | ($830.38) | $19,519.63 | $11,794.44 | $26,869.64 |
|  | 100.0% | -1.4% | 34.0% | 20.6% | 46.8% |

# Accounts Report
## 5K CAR STORE, INC (A)

Balances on 7/1/2017

| AcctNo | St | Customer | SaleDate | Payment | Num Of Pymts | PPY | Amount Financed | Amount Collected | Pymts Recd | Last Pymt Date | Last Pymt Amount | Loan Balance | Unearned Interest | Next Pymt Date | Now Due | Days Late |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4818 | A | ABEITA ANNETTE | 12/19/14 | 386.46 | 36 | 12 | 9,752.88 | 8054.00 | 20 | 10/11/16 | 400.00 | 5,082.28 | 776.28 | 04/02/17 | 834.58 | 90 |
| 6472 | A | ANTONIO KIMBERLY | 04/29/16 | 289.62 | 32 | 12 | 6,964.50 | 4365.90 | 16 | 06/13/17 | 235.00 | 4,661.53 | 840.41 | 06/29/17 | 288.78 | 2 |
| 2612 | A | ARELLANO VIOLET | 08/04/13 | 351.00 | 14 | 12 | 10,029.42 | 15150.27 | 55 | 04/07/17 | 1.00 | 707.09 | 0.00 | 03/13/17 | 755.37 | 110 |
| 6623 | A | ARROYO ANGELICA | 06/27/16 | 239.59 | 72 | 12 | 12,295.50 | 5750.57 | 24 | 06/23/17 | 240.00 | 9,111.17 | 2,388.74 | 07/07/17 | 0.00 | -6 |
| 6791 | A | BARKLEY CLAIRE | 09/14/16 | 143.46 | 50 | 26 | 5,694.50 | 2170.00 | 9 | 05/30/17 | 240.00 | 4,345.65 | 657.35 | 05/04/17 | 699.20 | 58 |
| 4888 | A | BECK ZACHARY | 01/09/15 | 329.94 | 30 | 12 | 8,774.20 | 11238.32 | 34 | 06/30/17 | 329.94 | 1,808.58 | 0.00 | 06/23/17 | 329.94 | 8 |
| 4034 | A | BILLIE JEANNIE | 03/18/14 | 218.98 | 76 | 26 | 11,682.18 | 18264.11 | 59 | 04/04/17 | 440.96 | 3,249.39 | 0.00 | 03/31/17 | 1,532.86 | 92 |
| 4740 | A | BOGLE LEWIS | 12/01/14 | 365.01 | 36 | 12 | 10,071.38 | 9381.17 | 25 | 09/02/16 | 1,715.96 | 3,132.21 | 626.98 | 04/05/17 | 839.11 | 87 |
| 6164 | A | BOONE DON | 01/19/16 | 401.84 | 23 | 12 | 7,340.79 | 7065.00 | 20 | 06/28/17 | 275.00 | 2,187.65 | 189.67 | 07/20/17 | 0.00 | -19 |
| 3230 | A | BORNMANN FAWN | 09/09/13 | 367.00 | 34 | 12 | 9,912.92 | 14628.02 | 51 | 05/22/17 | 2,763.00 | -2,845.85 | 0.00 | 05/17/17 | 300.00 | 45 |
| 5935 | A | BROWN DIANA | 11/11/15 | 245.62 | 10 | 12 | 4,714.45 | 3688.20 | 17 | 04/06/17 | 245.62 | 2,079.44 | 165.65 | 04/18/17 | 245.62 | 74 |
| 6298 | A | BURNS BRIANA | 02/26/16 | 120.00 | 47 | 26 | 5,420.95 | 3838.32 | 27 | 06/15/17 | 300.00 | 2,931.20 | 380.87 | 06/21/17 | 120.00 | 10 |
| 3331 | A | CAMPO MARYANN | 10/04/13 | 367.12 | 38 | 12 | 9,629.88 | 14679.81 | 68 | 06/23/17 | 200.00 | 403.07 | 0.00 | 04/15/17 | 405.19 | 77 |
| 3743 | A | CAMPO MARYANN | 01/18/14 | 381.32 | 42 | 12 | 10,659.88 | 16252.80 | 44 | 06/12/17 | 381.32 | 746.04 | 16.60 | 07/04/17 | 0.00 | -3 |
| 7019 | A | CANDELARIA NIKO | 03/02/17 | 275.94 | 24 | 12 | 5,319.00 | 555.94 | 2 | 05/30/17 | 280.00 | 4,979.67 | 1,086.95 | 06/21/17 | 271.88 | 10 |
| 6773 | A | CARD BRITNEY | 09/08/16 | 344.98 | 36 | 12 | 8,909.50 | 3452.80 | 12 | 06/23/17 | 166.80 | 6,969.78 | 1,996.70 | 07/18/17 | 0.00 | -17 |
| 5492 | A | CARNEY TRISTIN | 06/29/16 | 383.88 | 24 | 12 | 7,188.88 | 8861.48 | 20 | 05/12/17 | 403.00 | 1,163.42 | 0.00 | 05/13/17 | 767.76 | 49 |
| 6458 | A | CASTANEDA DAVID | 04/18/16 | 406.83 | 36 | 12 | 10,369.50 | 6195.79 | 15 | 06/16/17 | 457.00 | 7,169.78 | 1,780.31 | 06/18/17 | 50.00 | 13 |
| 3438-1 | A | CHAVEZ CRYSTAL | 11/05/14 | 365.26 | 40 | 12 | 11,283.21 | 13357.80 | 60 | 06/30/17 | 300.00 | 3,089.97 | 262.63 | 06/20/17 | 65.26 | 11 |
| 6020 | A | CHAVEZ TAMARA | 12/18/15 | 366.15 | 24 | 12 | 6,925.28 | 6224.55 | 15 | 06/12/17 | 732.30 | 2,442.03 | 121.02 | 06/17/17 | 366.15 | 14 |
| 4960 | A | COBA CARLOS | 02/06/15 | 354.79 | 48 | 12 | 12,220.38 | 12379.33 | 38 | 06/16/17 | 404.79 | 6,261.16 | 1,189.43 | 06/23/17 | 404.79 | 8 |
| 2531 | A | COLEMAN JAMES | 02/13/13 | 225.00 | 46 | 12 | 8,231.92 | 12081.00 | 55 | 05/08/17 | 210.00 | 1,410.48 | 0.00 | 05/05/17 | 450.00 | 57 |
| 5545 | A | CORBO MATTHEW | 07/28/15 | 269.68 | 24 | 12 | 6,060.30 | 6846.48 | 20 | 05/19/17 | 300.00 | 1,034.22 | 0.00 | 04/28/17 | 706.16 | 64 |
| 5207 | A | CORDOVA LUIS | 03/26/15 | 297.46 | 36 | 12 | 7,516.88 | 8051.74 | 25 | 05/16/17 | 300.00 | 3,213.31 | 243.51 | 05/08/17 | 482.22 | 54 |
| 6490 | A | CORNELIUS GRACE | 04/28/16 | 160.68 | 30 | 12 | 3,824.50 | 2591.16 | 12 | 06/13/17 | 163.68 | 2,380.75 | 348.49 | 07/15/17 | 0.00 | -14 |
| 5984 | A | CROUCH AMANDA | 03/21/16 | 110.04 | 78 | 26 | 6,110.95 | 4974.34 | 9 | 02/09/17 | 113.00 | 2,048.15 | 1,560.63 | 12/22/17 | 0.00 | -174 |
| 3477 | A | DAVIDSON MICHAEL | 01/08/13 | 351.58 | 27 | 12 | 10,116.45 | 14566.07 | 39 | 06/09/17 | 351.58 | 575.46 | 0.00 | 05/14/17 | 582.40 | 48 |
| 2967 | A | DEAN NOBLE | 06/18/13 | 341.28 | 42 | 12 | 9,603.92 | 14731.31 | 55 | 04/13/17 | 341.83 | 2,581.98 | 0.00 | 03/23/17 | 1,026.29 | 100 |
| 4330T | A | DREYER WILLIAM | 06/30/14 | 200.00 | 22 | 12 | 5,695.26 | 6974.16 | 43 | 06/01/17 | 200.00 | 658.93 | 0.00 | 05/18/17 | 300.00 | 44 |
| 5118 | A | EDAAKIE LIANE | 03/03/15 | 289.54 | 32 | 12 | 6,899.38 | 8128.50 | 31 | 06/19/17 | 289.54 | 1,723.42 | 13.36 | 06/17/17 | 289.08 | 14 |
| 6646 | A | ESPESET SEBASTIAN | 07/25/16 | 252.54 | 30 | 12 | 5,648.50 | 3025.40 | 10 | 06/14/17 | 252.54 | 4,197.26 | 853.54 | 06/26/17 | 252.54 | 5 |
| 2548 | A | ESPINOSA MATTHEW | 01/21/13 | 335.00 | 48 | 12 | 14,638.42 | 16260.00 | 48 | 07/02/16 | 400.00 | 3,124.61 | 133.57 | 04/15/17 | 981.00 | 77 |
| 6540 | A | EUSTACE WILFRED | 05/14/16 | 297.11 | 21 | 12 | 5,619.50 | 2050.60 | 13 | 06/16/17 | 200.00 | 4,814.25 | 828.62 | 05/13/17 | 497.33 | 49 |
| 6259 | A | EVERAGE JAMAL | 02/16/16 | 299.21 | 35 | 12 | 7,479.95 | 4787.36 | 16 | 06/30/17 | 299.21 | 4,733.79 | 951.20 | 07/17/17 | 0.00 | -16 |
| 6551 | A | GABALDON LINDA | 05/18/16 | 200.44 | 22 | 12 | 4,340.50 | 1783.63 | 12 | 05/17/17 | 203.44 | 3,383.18 | 532.03 | 05/24/17 | 218.44 | 38 |
| 6775 | A | GARCIA MICHAEL | 09/08/16 | 294.93 | 23 | 26 | 6,250.92 | 1550.00 | 8 | 06/14/17 | 200.00 | 5,517.85 | 0.00 | 05/18/17 | 1,104.37 | 44 |
| 4265 | A | GARCIA VERONICA | 06/03/14 | 400.00 | 41 | 12 | 11,437.38 | 5631.20 | 24 | 11/10/16 | 250.00 | 10,444.06 | 3,071.28 | 03/18/17 | 1,350.00 | 105 |
| 2623 | A | GRIEGO ERIC | 03/11/13 | 350.00 | 42 | 12 | 9,516.42 | 15673.68 | 90 | 05/31/17 | 100.00 | 294.09 | 0.00 | 05/15/17 | 300.08 | 47 |
| 5158 | A | HERRERA JACQUELI | 03/12/15 | 426.47 | 38 | 12 | 11,164.38 | 11658.28 | 27 | 05/30/17 | 423.00 | 5,021.16 | 526.42 | 04/26/17 | 856.41 | 66 |
| 6994 | A | HOHN JESSICA | 02/16/17 | 291.78 | 30 | 12 | 6,844.50 | 5367.34 | 6 | 06/13/17 | 300.00 | 5,784.17 | 1,501.89 | 08/18/17 | 0.00 | -48 |
| 6073 | A | HOPPLE ROBERT | 12/30/15 | 399.00 | 29 | 12 | 9,354.50 | 7289.00 | 20 | 06/29/17 | 399.00 | 4,352.80 | 114.20 | 07/29/17 | 0.00 | -28 |
| 5318 | A | JACKSON RAINA | 05/03/15 | 267.20 | 30 | 12 | 5,984.38 | 6412.80 | 22 | 05/12/17 | 537.40 | 1,584.29 | 18.91 | 06/02/17 | 267.20 | 29 |
| 6105 | A | JONES ALEXANDER | 01/15/16 | 302.25 | 30 | 12 | 7,730.45 | 6032.59 | 21 | 06/16/17 | 302.25 | 3,869.35 | 665.56 | 04/14/17 | 605.66 | 78 |
| 7059 | A | JONES ALEXANDER | 05/24/17 | 332.51 | 30 | 12 | 7,447.00 | 302.25 | 1 | 06/16/17 | 302.25 | 7,257.37 | 2,415.68 | 06/23/17 | 30.26 | 8 |
| 5002 | A | JONES ROBERT | 02/13/15 | 382.66 | 28 | 12 | 8,062.95 | 10566.50 | 35 | 06/20/17 | 200.00 | 829.34 | 0.00 | 05/30/17 | 747.98 | 32 |
| 6655 | A | JORDAN RAYVEN | 09/02/16 | 298.48 | 32 | 12 | 6,958.50 | 2779.40 | 13 | 06/19/17 | 158.00 | 5,893.22 | 1,378.74 | 05/12/17 | 406.92 | 50 |
| 3270 | A | KALMA COLBERT AND RU | 09/10/13 | 400.00 | 13 | 12 | 10,435.88 | 14419.21 | 55 | 11/04/16 | 403.00 | 780.73 | 0.00 | 03/30/17 | 903.42 | 93 |
| 4153 | A | KELLEY WILLARD | 06/12/14 | 356.62 | 42 | 12 | 11,204.88 | 18705.57 | 35 | 06/29/17 | 400.00 | -65.91 | 0.00 | 08/01/17 | 0.00 | -31 |
| 6466 | A | KITCHEN WILLIAM | 04/16/16 | 251.01 | 34 | 12 | 6,149.50 | 4016.16 | 15 | 06/16/17 | 251.01 | 3,470.75 | 1,047.43 | 09/16/17 | 0.00 | -77 |

EXHIBIT E

**Accounts Report**
5K CAR STORE, INC (A)

Balances on 7/1/2017

7/1/2017 4:39:13 PM
Page 2 of 3

| AcctNo | St | Customer | SaleDate | Payment | Num Of Pymts | PPY | Amount Financed | Amount Collected | Pymts Recd | Last Pymt Date | Last Pymt Amount | Loan Balance | Unearned Interest | Next Pymt Date | Now Due | Days Late |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6872 | A | KITCHEN WILLIAM | 11/14/16 | 362.41 | 18 | 12 | 5,467.00 | 4075.46 | 10 | 06/16/17 | 362.41 | 2,956.11 | 491.81 | 08/25/17 | 0.00 | -55 |
| 2434 | A | KULCZYCKI TOMAS | 02/17/13 | 250.00 | 72 | 12 | 43,507.00 | 36845.16 | 48 | 06/16/17 | 250.00 | 21,766.40 | 5,811.67 | 07/15/17 | 0.00 | -14 |
| 5995 | A | KULCZYCKI TOMAS | 02/17/13 | 250.00 | 79 | 12 | 15,611.45 | 5040.10 | 9 | 06/16/17 | 250.00 | 13,688.44 | 8,216.98 | 08/15/17 | 0.00 | -45 |
| 1933 | A | LA CROIX ALEXIS | 03/29/17 | 22.57 | 30 | 12 | 505.44 | 275.00 | 2 | 05/30/17 | 78.00 | 247.57 | 154.53 | 04/28/18 | 0.00 | -301 |
| 3697 | A | LACROIX SHAWN | 01/07/14 | 275.00 | 39 | 12 | 7,809.38 | 10875.00 | 44 | 06/09/17 | 200.00 | 455.62 | 0.00 | 04/14/17 | 487.21 | 78 |
| 5414 | A | LARGO MILDRED | 09/09/16 | 299.36 | 15 | 12 | 3,894.95 | 2694.20 | 9 | 06/07/17 | 299.32 | 1,679.44 | 116.76 | 06/09/17 | 0.04 | 22 |
| 6419 | A | LEMUS EDUARDO | 04/15/16 | 110.62 | 12 | 26 | 1,327.44 | 110.62 | 1 | 04/15/16 | 110.62 | 1,216.82 | 0.00 | 03/31/17 | 774.34 | 92 |
| 6043 | A | LERCH TIMOTHY | 12/16/16 | 239.94 | 30 | 12 | 5,628.45 | 1445.33 | 8 | 06/14/17 | 240.00 | 4,700.08 | 1,052.79 | 07/15/17 | 0.00 | -14 |
| 3580 | A | LIEBENDORFER LAURA | 12/04/14 | 300.00 | 11 | 12 | 6,751.38 | 9382.28 | 52 | 03/10/17 | 303.00 | 152.13 | 0.00 | 04/22/17 | 161.55 | 70 |
| 3881 | A | LONGOBARDI - LE... | 02/07/14 | 300.00 | 12 | 12 | 11,219.67 | 13620.03 | 46 | 06/16/17 | 403.00 | 3,297.55 | 0.00 | 04/15/17 | 2,597.00 | 77 |
| 5581 | A | LOPEZ SHANNON | 10/14/16 | 419.11 | 30 | 12 | 11,328.50 | 5735.55 | 8 | 06/23/17 | 420.00 | 7,995.10 | 1,642.65 | 06/28/17 | 417.33 | 3 |
| 4226 | A | LUCERO MARY | 08/12/14 | 193.84 | 71 | 26 | 9,859.93 | 14125.88 | 54 | 06/16/17 | 100.00 | 1,891.69 | 0.00 | 04/21/17 | 1,055.24 | 71 |
| 2960-1 | A | LUCERO NAOMI | 01/26/15 | 311.17 | 48 | 12 | 10,876.51 | 10070.00 | 31 | 06/19/17 | 550.00 | 5,836.42 | 929.74 | 05/23/17 | 542.76 | 39 |
| 4834 | A | LUCERO WILFRED | 12/26/14 | 196.85 | 84 | 26 | 11,260.38 | 13014.15 | 40 | 06/23/17 | 503.00 | 4,062.47 | 358.78 | 06/09/17 | 287.40 | 22 |
| 6365 | A | MAITO MARK | 03/11/16 | 297.83 | 36 | 12 | 7,606.15 | 4400.00 | 14 | 06/16/17 | 303.00 | 5,324.94 | 1,196.94 | 06/07/17 | 267.45 | 24 |
| 6399 | A | MALDONADO ERWIN | 09/22/16 | 291.72 | 30 | 12 | 6,619.95 | 3500.64 | 9 | 03/06/17 | 946.47 | 4,433.16 | 817.80 | 04/01/17 | 1,166.88 | 91 |
| 7020 | A | MARTINEZ FRANK | 03/22/17 | 305.65 | 16 | 12 | 4,259.00 | 0.00 | 0 | 03/22/17 | | 4,259.00 | 631.40 | 03/31/17 | 1,222.60 | 92 |
| 6710 | A | MCMULLAN JESIKA | 08/12/16 | 94.59 | 2 | 12 | 183.86 | 0.00 | 0 | 08/12/16 | | 183.86 | 5.32 | 08/26/16 | 242.43 | 309 |
| 4908 | A | MEREDITH MARGARET | 08/13/16 | 265.50 | 36 | 12 | 6,943.45 | 7368.50 | 27 | 06/02/17 | 297.66 | 2,176.60 | 212.90 | 07/04/17 | 0.00 | -3 |
| 6807T | A | MESSINGER MARY | 09/27/16 | 196.82 | 18 | 12 | 2,707.03 | 1319.91 | 7 | 04/05/17 | 203.00 | 1,959.51 | 386.43 | 04/27/17 | 574.56 | 65 |
| 7001 | A | MILLER EVAN | 02/23/17 | 491.91 | 3 | 12 | 7,638.95 | 0.00 | 0 | 02/23/17 | | 7,638.95 | 836.78 | 04/09/17 | 8,475.73 | 83 |
| 6014 | A | MONTOYA CHRISTI... | 12/17/15 | 292.39 | 36 | 12 | 7,378.95 | 5320.68 | 18 | 06/20/17 | 666.28 | 4,638.84 | 866.52 | 06/30/17 | 242.34 | 1 |
| 5992 | A | MORENO-GARCIA CAROLINA | 12/05/15 | 243.76 | 36 | 12 | 6,742.70 | 4149.60 | 20 | 06/26/17 | 245.00 | 4,160.10 | 465.66 | 06/04/17 | 238.08 | 27 |
| 4644 | A | MORRISSEY SUSAN | 10/25/14 | 402.95 | 40 | 12 | 10,942.63 | 13558.95 | 34 | 06/30/17 | 460.00 | 3,342.87 | 216.18 | 07/05/17 | 0.00 | -4 |
| 4920 | A | MOYA MICHELLE | 01/23/15 | 140.00 | 42 | 26 | 8,477.88 | 10725.37 | 34 | 06/30/17 | 453.00 | 927.72 | 0.00 | 06/11/17 | 193.00 | 20 |
| 6165 | A | NARAYAN NILESH | 01/20/16 | 330.06 | 36 | 12 | 8,412.88 | 5155.26 | 20 | 05/04/17 | 287.60 | 6,004.02 | 1,222.88 | 05/19/17 | 625.70 | 43 |
| 3736 | A | NORTHINGTON KIM | 10/21/13 | 675.00 | 53 | 12 | 27,165.00 | 22718.17 | 23 | 06/27/17 | 200.00 | 19,230.18 | 2,737.58 | 06/10/17 | 135.04 | 21 |
| 4027 | A | NORTHINGTON KIM | 03/12/13 | 325.00 | 54 | 12 | 15,500.00 | 14094.07 | 18 | 06/09/17 | 200.00 | 9,622.51 | 2,317.61 | 11/01/17 | 0.00 | -123 |
| 6552 | A | O'GUINN KEVIN | 05/18/16 | 239.45 | 32 | 12 | 5,619.50 | 3109.81 | 21 | 06/20/17 | 250.00 | 3,772.30 | 780.29 | 05/12/17 | 273.04 | 50 |
| 7045 | A | O'SHEA DONALYN | 04/14/17 | 256.72 | 24 | 12 | 4,855.50 | 1013.44 | 2 | 06/21/17 | 754.72 | 4,559.16 | 1,088.68 | 07/14/17 | 0.00 | -13 |
| 5952 | A | OLSON NATALIE | 01/26/16 | 148.52 | 24 | 12 | 2,975.00 | 2530.28 | 17 | 06/28/17 | 200.00 | 973.77 | 60.43 | 07/25/17 | 0.00 | -24 |
| 4596 | A | PADILLA III PABLO | 11/24/14 | 381.23 | 38 | 12 | 10,425.38 | 12097.75 | 32 | 06/16/17 | 400.00 | 2,693.73 | 195.26 | 07/08/17 | 0.00 | -7 |
| 5810 | A | PEREA MICHAEL | 10/08/15 | 247.69 | 30 | 12 | 5,655.95 | 4953.80 | 22 | 06/26/17 | 147.69 | 2,248.37 | 228.53 | 07/13/17 | 0.00 | -12 |
| 4769 | A | PETERS SALENE | 12/13/14 | 310.00 | 12 | 12 | 7,606.88 | 9333.59 | 50 | 06/16/17 | 310.00 | 837.17 | 0.00 | 07/15/17 | 0.00 | -14 |
| 6596 | A | PHARR AMBER | 06/16/16 | 96.47 | 10 | 12 | 823.73 | 300.00 | 2 | 12/14/16 | 200.00 | 659.32 | 5.38 | 03/15/17 | 375.29 | 108 |
| 3566 | A | PINO ANTHONY | 12/04/13 | 390.22 | 18 | 12 | 12,006.88 | 16341.27 | 56 | 06/13/17 | 390.00 | 1,627.19 | 73.12 | 07/24/17 | 0.00 | -23 |
| 5621 | A | PRITCHARD JEANETTE | 07/13/15 | 252.20 | 24 | 12 | 4,770.09 | 5044.00 | 20 | 05/19/17 | 255.20 | 912.69 | 96.11 | 07/12/17 | 0.00 | -11 |
| 5936 | A | REID MARCUS | 02/22/16 | 295.86 | 24 | 12 | 5,595.95 | 4244.28 | 15 | 06/13/17 | 200.00 | 2,715.67 | 140.69 | 05/23/17 | 489.48 | 39 |
| 6650 | A | REZA ADINE | 07/13/16 | 252.68 | 36 | 12 | 6,440.50 | 2951.44 | 12 | 06/06/17 | 200.00 | 4,917.08 | 1,427.96 | 06/12/17 | 28.04 | 19 |
| 6333 | A | RILEY NICKOLAS | 04/25/16 | 410.59 | 36 | 12 | 10,718.35 | 4945.60 | 14 | 06/26/17 | 420.00 | 8,236.77 | 1,598.87 | 06/30/17 | 392.07 | 1 |
| 4294 | A | ROMERO REGINA | 06/14/14 | 326.73 | 30 | 12 | 7,259.45 | 9617.52 | 45 | 12/30/16 | 326.73 | 870.70 | 0.00 | 03/26/17 | 975.47 | 97 |
| 4986 | A | ROMERO-GRIEGO THERESA | 12/26/15 | 353.62 | 32 | 12 | 8,472.38 | 10753.78 | 33 | 06/30/17 | 360.00 | 1,940.23 | 0.00 | 06/27/17 | 347.58 | 4 |
| 6418 | A | SANCHEZ ROBERTO | 03/28/16 | 297.19 | 24 | 12 | 5,620.95 | 4457.85 | 15 | 06/27/17 | 297.19 | 2,419.70 | 255.01 | 07/27/17 | 0.00 | -26 |
| 6267 | A | SCHENTRUP CAITLIN | 02/19/16 | 162.92 | 29 | 12 | 3,639.45 | 4252.96 | 34 | 06/23/17 | 95.00 | 1,728.59 | 243.13 | 07/20/17 | 0.00 | -19 |
| 6591 | A | SERBIN VALERIE | 06/13/16 | 296.51 | 30 | 12 | 6,649.50 | 3261.61 | 23 | 06/09/17 | 148.27 | 4,784.18 | 934.48 | 06/28/17 | 296.51 | 3 |
| 4973 | A | SHORTY CLARINDA | 02/02/15 | 230.12 | 36 | 12 | 5,927.38 | 6192.76 | 24 | 05/23/17 | 200.00 | 1,988.83 | 102.73 | 05/16/17 | 250.60 | 46 |
| 4732 | A | SIMONS THERESA | 11/24/14 | 232.42 | 44 | 12 | 7,484.88 | 8155.02 | 38 | 06/20/17 | 235.42 | 2,682.55 | 338.91 | 07/19/17 | 0.00 | -18 |
| 5408 | A | SMALLEY SABRINA | 06/06/15 | 336.50 | 24 | 12 | 6,195.80 | 7667.17 | 11 | 09/18/16 | 337.65 | 552.52 | 17.49 | 06/16/16 | 4,877.20 | 380 |
| 4459 | A | SMITH LEONA | 08/16/14 | 286.85 | 36 | 12 | 7,262.95 | 10539.75 | 43 | 06/30/17 | 860.55 | 345.15 | 0.00 | 08/25/17 | 0.00 | -55 |

**Accounts Report**
5K CAR STORE, INC (A)

Balances on 7/1/2017

| AcctNo | St | Customer | SaleDate | Payment | Num Of Pymts | PPY | Amount Financed | Amount Collected | Pymts Recd | Last Pymt Date | Last Pymt Amount | Loan Balance | Unearned Interest | Next Pymt Date | Now Due | Days Late |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4975 | A | STEFFEN SHAWN | 02/22/15 | 295.36 | 36 | 12 | 7,453.95 | 8084.00 | 38 | 06/28/17 | 100.00 | 2,898.17 | 150.79 | 05/08/17 | 390.72 | 54 |
| 6354 | A | SURDUKAN AMANDA | 03/09/16 | 209.27 | 25 | 12 | 4,090.95 | 3229.78 | 17 | 05/19/17 | 234.00 | 2,069.16 | 232.81 | 03/20/17 | 242.54 | 103 |
| 5575 | A | THORNEL-WOODS DEARL | 05/15 | 273.29 | 18 | 12 | 5,604.95 | 6019.09 | 26 | 06/22/17 | 273.29 | 708.43 | 0.00 | 07/25/17 | 0.00 | -24 |
| 6639 | A | TOLBERT LINDA | 07/11/16 | 333.09 | 30 | 12 | 7,479.50 | 4214.87 | 12 | 06/09/17 | 104.00 | 5,272.19 | 1,105.64 | 06/06/17 | 49.12 | 25 |
| 4296 | A | TORRES CYNTHIA | 06/15/14 | 392.45 | 36 | 12 | 9,930.38 | 13661.35 | 56 | 06/23/17 | 200.00 | 1,140.68 | 0.00 | 04/26/17 | 1,266.85 | 66 |
| 3037-1 | A | TORRES ERICA | 07/03/14 | 391.45 | 42 | 12 | 10,964.79 | 14309.30 | 38 | 06/15/17 | 391.45 | 3,035.33 | 96.27 | 06/14/17 | 391.45 | 17 |
| 6263 | A | TOWNE ELIZABETH | 02/17/16 | 287.98 | 36 | 12 | 7,349.95 | 5082.68 | 21 | 06/14/17 | 362.98 | 4,643.31 | 1,041.29 | 06/16/17 | 75.00 | 15 |
| 6254 | A | TRUJILLO VALERIE | 02/13/16 | 271.72 | 30 | 12 | 6,227.45 | 4347.80 | 16 | 06/22/17 | 272.00 | 3,357.84 | 445.96 | 07/14/17 | 0.00 | -13 |
| 3671 | A | TURNER AMY | 12/28/13 | 282.00 | 42 | 12 | 7,930.45 | 11580.00 | 60 | 06/29/17 | 100.00 | 213.29 | 50.71 | 07/02/17 | 0.00 | -1 |
| 6832 | A | VALADEZ GILBERT | 10/19/16 | 357.07 | 16 | 12 | 4,870.50 | 2285.35 | 7 | 03/28/17 | 357.07 | 3,842.16 | 355.61 | 04/11/17 | 1,071.21 | 81 |
| 3719 | A | VALDEZ VANESSA | 01/11/14 | 350.73 | 48 | 12 | 10,651.45 | 14527.71 | 37 | 05/02/17 | 353.70 | 3,312.18 | 195.15 | 03/25/17 | 1,052.22 | 98 |
| 7000 | A | VALENCIA LORETTA | 02/25/17 | 324.54 | 18 | 12 | 4,865.50 | 2499.08 | 6 | 06/28/17 | 324.54 | 3,932.67 | 609.97 | 07/27/17 | 0.00 | -26 |
| 6634 | A | VEGA ERIC | 07/02/16 | 335.71 | 24 | 12 | 6,349.50 | 3435.68 | 11 | 06/22/17 | 350.00 | 4,179.09 | 442.27 | 06/01/17 | 592.84 | 30 |
| 6837T | A | VERDILLE DEBORAH | 11/04/16 | 201.95 | 10 | 12 | 1,722.67 | 1413.65 | 7 | 06/14/17 | 204.95 | 586.95 | 18.90 | 07/04/17 | 0.00 | -3 |
| 6883 | A | VIVAS ERICA | 11/25/16 | 203.65 | 60 | 26 | 9,391.00 | 3647.45 | 13 | 06/22/17 | 203.65 | 7,862.39 | 1,709.16 | 07/07/17 | 0.00 | -6 |
| 4507 | A | WHEELER JOY | 09/12/14 | 149.37 | 76 | 26 | 8,833.88 | 12724.95 | 62 | 06/30/17 | 150.00 | 1,100.01 | 0.00 | 07/03/17 | 0.00 | -2 |
| 6920 | A | YOUNG CONNIE | 12/14/16 | 239.31 | 24 | 12 | 4,613.00 | 1223.00 | 6 | 05/11/17 | 248.00 | 3,773.85 | 746.59 | 06/13/17 | 212.86 | 18 |
| 6992 | A | YOUNG VANESSA | 02/15/17 | 253.65 | 24 | 12 | 5,050.50 | 1107.30 | 4 | 05/11/17 | 253.30 | 4,751.55 | 828.75 | 05/29/17 | 507.30 | 33 |
| | | Count 116 | | | | | | | | | | 416,382.93 | 75,519.91 | | 54,498.32 | |


# BANK OF THE WEST
P.O. Box 2830, Omaha, NE 68103-2830

>007448 7692966 0002 008230 202
5K CAR STORE INC DBA
RECARNATION
7301 CENTRAL NE 87108
ALBUQUERQUE NM 87108-2015

## At your service

 bankofthewest.com

 1-800-488-2265

1-800-659-5495 TTY/TDD

## Security Center

Stay informed. Visit the Bank of the West Security Center for tips and information on financial scam awareness at bankofthewest.com/security.

Stay informed. Remember to confirm your email during your next branch visit or call our Contact Center at 800-488-2265. Our emails keep you educated about our services, products and more.

## CLASSIC BUSINESS CHECKING 049-040041

5K CAR STORE INC DBA
RECARNATION

### ACCOUNT SUMMARY

| | |
|---|---:|
| **Beginning Balance** | **$0.00** |
| 78 Credits | 62,758.99 |
| 22 Deposits | 138,422.48 |
| 170 Withdrawals | -76,450.36 |
| 49 Checks | -33,307.27 |
| **Ending Balance** | **$91,423.84** |

### EARNINGS SUMMARY

| | |
|---|---:|
| Interest this statement period | $0.00 |
| Interest credited year-to-date | $0.00 |
| Annual percentage yield earned | 0.00% |
| Average monthly balance | $87,443.19 |

**For your protection:**
Examine this statement promptly. Any discrepancy must be reported within 30 days. Consumer customers: A discrepancy regarding an electronic payment or line of credit must be reported within 60 days.

In South Dakota, Bank of the West operates under the name of Bank of the West California.

 
Member FDIC    EQUAL HOUSING LENDER

## CLASSIC BUSINESS CHECKING  xxx-xx0041 (continued)

### ACCOUNT DETAIL

#### Credits

| Date | Amount | Description |
|---|---|---|
| 06/07 | $827.58 | ELECTRONIC DEP MERCHANT SERVICE MERCH DEP 060717 8031460754 CCD 715800000339190 S06072017 00000000002 |
| 06/08 | 819.50 | ELECTRONIC DEP MERCHANT SERVICE MERCH DEP 060817 8031460754 CCD 715900000342601 S06082017 00000000003 |
| 06/09 | 472.00 | ELECTRONIC DEP MERCHANT SERVICE MERCH DEP 060917 8031460754 CCD 716000000338722 S06092017 00000000004 |
| 06/12 | 2,597.57 | ELECTRONIC DEP U-HAUL INT'L AP PYMNTS 060917 1500001061 CCD |
| 06/13 | 1,048.18 | ELECTRONIC DEP U-HAUL INT'L AP PYMNTS 061217 1500001960 CCD |
| 06/13 | 1,541.28 | ELECTRONIC DEP MERCHANT SERVICE MERCH DEP 061317 8031460754 CCD 716400000147050 S06122017 00000000003 |
| 06/13 | 1,695.68 | ELECTRONIC DEP MERCHANT SERVICE MERCH DEP 061317 8031460754 CCD 716400000331958 S06132017 00000000005 |
| 06/14 | 541.25 | ELECTRONIC DEP ARI EDI PYMNTS 061417 669110913196 CCD RMR*IV*66911091**541.25*541.25\ |
| 06/14 | 1,907.20 | ELECTRONIC DEP MERCHANT SERVICE MERCH DEP 061417 8031460754 CCD 716500000151737 S06132017 00000000004 |
| 06/14 | 2,904.29 | ELECTRONIC DEP MERCHANT SERVICE MERCH DEP 061417 8031460754 CCD 716500000337048 S06142017 00000000006 |
| 06/15 | 458.71 | ELECTRONIC DEP MERCHANT SERVICE MERCH DEP 061517 8031460754 CCD 716600000342829 S06152017 00000000007 |
| 06/15 | 1,122.84 | ELECTRONIC DEP MERCHANT SERVICE MERCH DEP 061517 8031460754 CCD 716600000154210 S06142017 00000000005 |
| 06/15 | 3,727.58 | ELECTRONIC DEP U-HAUL INT'L AP PYMNTS 061417 1500003145 CCD |
| 06/16 | 1,504.60 | ELECTRONIC DEP MERCHANT SERVICE MERCH DEP 061617 8031460754 CCD 716700000157749 S06152017 00000000006 |
| 06/16 | 2,627.21 | ELECTRONIC DEP MERCHANT SERVICE MERCH DEP 061617 8031460754 CCD 716700000341037 S06162017 00000000008 |
| 06/19 | 0.20 | POS CREDIT RBT SHELL OIL 10047021 EASYSAVINGS NY ON 170618 #9713 |
| 06/19 | 64.51 | POS CREDIT OREILLY AUTO #2716 ALBUQUERQUE NM ON 170618 #9713 |
| 06/19 | 289.55 | ELECTRONIC DEP MERCHANT SERVICE MERCH DEP 061917 8031460754 CCD 717000000240881 S06192017 00000000009 |
| 06/19 | 987.03 | ELECTRONIC DEP MERCHANT SERVICE MERCH DEP 061717 8031460754 CCD 716800000250164 S06162017 00000000007 |
| 06/20 | 57.95 | POS CREDIT OREILLY AUTO #2716 ALBUQUERQUE NM ON 170620 #9713 |
| 06/20 | 137.63 | ELECTRONIC DEP U-HAUL INT'L AP PYMNTS 061917 1500005654 CCD |
| 06/20 | 168.10 | POS CREDIT OREILLY AUTO #2716 ALBUQUERQUE NM ON 170620 #9713 |
| 06/20 | 901.70 | ELECTRONIC DEP MERCHANT SERVICE MERCH DEP 062017 8031460754 CCD 717100000331920 S06202017 00000000010 |
| 06/20 | 958.12 | ELECTRONIC DEP MERCHANT SERVICE MERCH DEP 062017 8031460754 CCD 717100000146478 S06192017 00000000008 |
| 06/20 | 984.15 | ELECTRONIC DEP U-HAUL INT'L AP PYMNTS 061917 1500005628 CCD |
| 06/21 | 23.12 | POS CREDIT OREILLY AUTO #2716 ALBUQUERQUE NM ON 170621 #9713 |
| 06/21 | 129.04 | ELECTRONIC DEP U-HAUL INT'L AP PYMNTS 062017 1500006800 CCD |
| 06/21 | 132.80 | ELECTRONIC DEP U-HAUL INT'L AP PYMNTS 062017 1500006799 CCD |
| 06/21 | 137.65 | ELECTRONIC DEP U-HAUL INT'L AP PYMNTS 062017 1500006798 CCD |
| 06/21 | 145.68 | ELECTRONIC DEP U-HAUL INT'L AP PYMNTS 062017 1500006796 CCD |
| 06/21 | 151.37 | ELECTRONIC DEP U-HAUL INT'L AP PYMNTS 062017 1500006793 CCD |
| 06/21 | 161.24 | ELECTRONIC DEP U-HAUL INT'L AP PYMNTS 062017 1500006790 CCD |
| 06/21 | 162.85 | ELECTRONIC DEP U-HAUL INT'L AP PYMNTS 062017 1500006788 CCD |
| 06/21 | 485.32 | ELECTRONIC DEP U-HAUL INT'L AP PYMNTS 062017 1500006748 CCD |
| 06/21 | 6,713.43 | ELECTRONIC DEP MERCHANT SERVICE MERCH DEP 062117 8031460754 CCD 717200000152249 S06202017 00000000009 |
| 06/22 | 160.93 | POS CREDIT OREILLY AUTO #2716 ALBUQUERQUE NM ON 170622 #9713 |
| 06/22 | 1,149.57 | ELECTRONIC DEP MERCHANT SERVICE MERCH DEP 062217 8031460754 CCD 717300000339028 S06222017 00000000011 |
| 06/22 | 1,279.77 | ELECTRONIC DEP MERCHANT SERVICE MERCH DEP 062217 8031460754 CCD 717300000152733 S06212017 00000000010 |
| 06/23 | 0.10 | POS CREDIT RBT PHILLIPS 66 - CIRC EASYSAVINGS NY ON 170623 #9895 |
| 06/23 | 38.91 | POS CREDIT OREILLY AUTO #2716 ALBUQUERQUE NM ON 170623 #9713 |
| 06/23 | 2,112.80 | ELECTRONIC DEP MERCHANT SERVICE MERCH DEP 062317 8031460754 CCD 717400000333032 S06232017 00000000012 |
| 06/23 | 2,409.46 | ELECTRONIC DEP MERCHANT SERVICE MERCH DEP 062317 8031460754 CCD 717400000154437 S06222017 00000000011 |
| 06/26 | 0.15 | POS CREDIT RBT SHELL OIL 10047021 EASYSAVINGS NY ON 170626 #9895 |
| 06/26 | 0.29 | POS CREDIT RBT PHILLIPS 66 - CIRC EASYSAVINGS NY ON 170625 #9713 |
| 06/26 | 245.45 | POS CREDIT OREILLY AUTO #2716 ALBUQUERQUE NM ON 170625 #9713 |
| 06/26 | 259.22 | POS CREDIT OREILLY AUTO #2716 ALBUQUERQUE NM ON 170625 #9713 |
| 06/26 | 271.23 | POS CREDIT OREILLY AUTO #2716 ALBUQUERQUE NM ON 170625 #9713 |

Case 17-11456-t11    Doc 42    Filed 07/06/17    Entered 07/06/17 15:08:50 Page 17 of 24

## CLASSIC BUSINESS CHECKING  xxx-xx0041 *(continued)*

### ACCOUNT DETAIL



#### Credits

| Date | Amount | Description |
|------|-------:|-------------|
| 06/26 | $1,033.80 | ELECTRONIC DEP MERCHANT SERVICE MERCH DEP 062417 8031460754 CCD 717500000245090 S06232017 00000000012 |
| 06/27 | 146.48 | ELECTRONIC DEP U-HAUL INT'L AP PYMNTS 062717 1500011061 CCD |
| 06/27 | 149.97 | ELECTRONIC DEP U-HAUL INT'L AP PYMNTS 062617 1500011051 CCD |
| 06/27 | 178.14 | ELECTRONIC DEP U-HAUL INT'L AP PYMNTS 062617 1500010969 CCD |
| 06/27 | 181.89 | ELECTRONIC DEP U-HAUL INT'L AP PYMNTS 062617 1500010957 CCD |
| 06/27 | 189.79 | ELECTRONIC DEP MERCHANT SERVICE MERCH DEP 062717 8031460754 CCD 717800000331178 S06272017 00000000013 |
| 06/27 | 191.61 | ELECTRONIC DEP U-HAUL INT'L AP PYMNTS 062617 1500010945 CCD |
| 06/27 | 239.04 | ELECTRONIC DEP U-HAUL INT'L AP PYMNTS 062617 1500010855 CCD |
| 06/27 | 327.32 | ELECTRONIC DEP U-HAUL INT'L AP PYMNTS 062617 1500010771 CCD |
| 06/27 | 338.84 | ELECTRONIC DEP U-HAUL INT'L AP PYMNTS 062617 1500010763 CCD |
| 06/27 | 391.15 | ELECTRONIC DEP U-HAUL INT'L AP PYMNTS 062617 1500010733 CCD |
| 06/27 | 530.39 | ELECTRONIC DEP U-HAUL INT'L AP PYMNTS 062617 1500010691 CCD |
| 06/27 | 540.34 | ELECTRONIC DEP U-HAUL INT'L AP PYMNTS 062617 1500010689 CCD |
| 06/27 | 772.55 | ELECTRONIC DEP U-HAUL INT'L AP PYMNTS 062617 1500010672 CCD |
| 06/27 | 1,295.98 | ELECTRONIC DEP MERCHANT SERVICE MERCH DEP 062717 8031460754 CCD 717800000331177 S06272017 00000000013 |
| 06/28 | 173.04 | ELECTRONIC DEP U-HAUL INT'L AP PYMNTS 062717 1500012641 CCD |
| 06/28 | 223.23 | ELECTRONIC DEP U-HAUL INT'L AP PYMNTS 062717 1500012949 CCD |
| 06/28 | 327.57 | ELECTRONIC DEP U-HAUL INT'L AP PYMNTS 062717 1500012911 CCD |
| 06/28 | 394.70 | ELECTRONIC DEP U-HAUL INT'L AP PYMNTS 062717 1500012893 CCD |
| 06/28 | 450.71 | ELECTRONIC DEP U-HAUL INT'L AP PYMNTS 062717 1500012889 CCD |
| 06/28 | 868.88 | ELECTRONIC DEP U-HAUL INT'L AP PYMNTS 062717 1500012867 CCD |
| 06/28 | 1,020.52 | ELECTRONIC DEP MERCHANT SERVICE MERCH DEP 062817 8031460754 CCD 717900000336706 S06282017 00000000014 |
| 06/28 | 1,047.50 | POS CREDIT OREILLY AUTO #2716 ALBUQUERQUE NM ON 170628 #9713 |
| 06/29 | 499.00 | ELECTRONIC DEP MERCHANT SERVICE MERCH DEP 062917 8031460754 CCD 718000000339515 S06292017 00000000014 |
| 06/29 | 1,129.09 | ELECTRONIC DEP MERCHANT SERVICE MERCH DEP 062917 8031460754 CCD 718000000152472 S06282017 00000000015 |
| 06/30 | 58.26 | POS CREDIT OREILLY AUTO #2716 ALBUQUERQUE NM ON 170630 #9713 |
| 06/30 | 164.99 | ELECTRONIC DEP U-HAUL INT'L AP PYMNTS 062917 1500015523 CCD |
| 06/30 | 255.94 | ELECTRONIC DEP U-HAUL INT'L AP PYMNTS 062917 1500015422 CCD |
| 06/30 | 766.39 | ELECTRONIC DEP MERCHANT SERVICE MERCH DEP 063017 8031460754 CCD 718100000340614 S06302017 00000000016 |
| 06/30 | 961.01 | POS CREDIT OREILLY AUTO #2716 ALBUQUERQUE NM ON 170630 #9713 |
| 06/30 | 3,396.08 | ELECTRONIC DEP MERCHANT SERVICE MERCH DEP 063017 8031460754 CCD 718100000340613 S06302017 00000000015 |

**78 credits for a total of $62,758.99**

#### Deposits

| Date | Amount | Date | Amount | Date | Amount |
|------|-------:|------|-------:|------|-------:|
| 06/05 | $3,537.15 | 06/12 | $13,316.04 | 06/26 | $688.50 |
| 06/05 | 84,783.90 | 06/13 | 1,194.33 | 06/26 | 1,216.40 |
| 06/06 | 3,050.47 | 06/14 | 2,097.48 | 06/26 | 1,604.00 |
| 06/07 | 4,526.09 | 06/16 | 1,239.31 | 06/26 | 5,613.10 |
| 06/08 | 1,556.60 | 06/19 | 1,002.25 | 06/28 | 2,115.17 |
| 06/08 | 2,000.00 | 06/19 | 5,460.20 | 06/29 | 875.00 |
| 06/09 | 750.00 | 06/22 | 618.34 | | |
| 06/09 | 895.97 | 06/26 | 282.18 | | |

**22 deposits for a total of $138,422.48**

#### Withdrawals

| Date | Amount | Description |
|------|-------:|-------------|
| 06/08 | $17,942.33 | ELECTRONIC DBT PAYCHEX INC. PAYROLL 060817 71631800004456X CCD |

# BANK OF THE WEST

## CLASSIC BUSINESS CHECKING  xxx-xx0041 *(continued)*

### ACCOUNT DETAIL

#### Withdrawals

| Date | Amount | Description |
|------|-------:|-------------|
| 06/09 | $118.30 | ELECTRONIC DBT PAYCHEX EIB INVOICE 060917 X71636800035358 CCD |
| 06/09 | 608.41 | ELECTRONIC DBT Independent Auto ACH - 6-9- 060917 1237 CCD 19613, NMIADA Membership |
| 06/09 | 1,160.19 | ELECTRONIC DBT MERCHANT SERVICE MERCH DEP 060917 8031460754 CCD 716000000153528 S06082017 00000000001 |
| 06/09 | 5,463.02 | ELECTRONIC DBT PAYCHEX TPS TAXES 060917 71634800005281X CCD |
| 06/12 | 186.28 | ELECTRONIC DBT MERCHANT SERVICE MERCH DEP 061017 8031460754 CCD 716100000251728 S06092017 00000000002 |
| 06/12 | 243.97 | ELECTRONIC DBT FLEETCOR LOCKBOX CASH CONC 061217 2348054 CCD |
| 06/13 | 6.53 | POS PURCHASE 918286 SHELL Service S ALBUQUERQUE NM ##9895 |
| 06/13 | 139.48 | POS PURCHASE 005085 HARBOR FREIGHT ALBUQUERQUE NM ##9895 |
| 06/13 | 257.50 | POS PURCHASE 362875 PAYPAL *LEADER San Jose CA ##9713 |
| 06/13 | 30.00 | POS PURCHASE 100967 SMITHS ALBUQUERQUE NM ##9895 |
| 06/14 | 2,187.00 | DEBIT CARD POS AUTOVITALS 866-949-2848 CA ON 170614 #9713 |
| 06/14 | 12.68 | DEBIT CARD POS USPS PO 3401360108 ALBUQUERQUE NM ON 170614 #9713 |
| 06/14 | 12.94 | POS PURCHASE 887667 SAMS CLUB #667 ALBUQUERQUE NM ##9895 |
| 06/16 | 14.45 | DEBIT CARD POS GOLDEN PRIDE EAST ALBUQUERQUE NM ON 170616 #9895 |
| 06/16 | 19.52 | DEBIT CARD POS SHELL OIL 10047021000 ALBUQUERQUE NM ON 170616 #9713 |
| 06/16 | 304.30 | DEBIT CARD POS OREILLY AUTO #2716 ALBUQUERQUE NM ON 170616 #9713 |
| 06/16 | 168.74 | DEBIT CARD POS OREILLY AUTO #2716 ALBUQUERQUE NM ON 170616 #9713 |
| 06/16 | 67.95 | DEBIT CARD POS OREILLY AUTO #2716 ALBUQUERQUE NM ON 170616 #9713 |
| 06/16 | 41.52 | DEBIT CARD POS OREILLY AUTO #2716 ALBUQUERQUE NM ON 170616 #9713 |
| 06/16 | 87.40 | DEBIT CARD POS GARCIA HONDA 05052688400 NM ON 170616 #9713 |
| 06/16 | 31.12 | DEBIT CARD POS OREILLY AUTO #2716 ALBUQUERQUE NM ON 170616 #9713 |
| 06/16 | 51.67 | DEBIT CARD POS OREILLY AUTO #2716 ALBUQUERQUE NM ON 170616 #9713 |
| 06/16 | 34.98 | DEBIT CARD POS OREILLY AUTO #2716 ALBUQUERQUE NM ON 170616 #9713 |
| 06/16 | 145.74 | DEBIT CARD POS OREILLY AUTO #2716 ALBUQUERQUE NM ON 170616 #9713 |
| 06/16 | 156.64 | DEBIT CARD POS OREILLY AUTO #2716 ALBUQUERQUE NM ON 170616 #9713 |
| 06/16 | 65.00 | DEBIT CARD POS OREILLY AUTO #2716 ALBUQUERQUE NM ON 170616 #9713 |
| 06/16 | 40.36 | POS PURCHASE 194865 CORNER STORE 1 ALBUQUERQUE NM ##9895 |
| 06/16 | 150.00 | DEBIT CARD POS OREILLY AUTO #2716 ALBUQUERQUE NM ON 170616 #9713 |
| 06/16 | 21.00 | DEBIT CARD POS OREILLY AUTO #2716 ALBUQUERQUE NM ON 170616 #9713 |
| 06/16 | 6.99 | POS PURCHASE 919830 SHELL Service S ALBUQUERQUE NM ##9713 |
| 06/16 | 20.00 | POS PURCHASE 100313 SMITHS ALBUQUERQUE NM ##9895 |
| 06/16 | 204.15 | ELECTRONIC DBT Independent Auto ACH - 6-16 061617 1237 CCD |
| 06/16 | 245.00 | CONV ELECTRONIC CK STATE OF NEW MEX CHECKPAYMT 061617 99005 ARC |
| 06/19 | 118.37 | DEBIT CARD POS OREILLY AUTO #2716 ALBUQUERQUE NM ON 170618 #9713 |
| 06/19 | 400.00 | DEBIT CARD POS OREILLY AUTO #2716 ALBUQUERQUE NM ON 170618 #9713 |
| 06/19 | 200.74 | DEBIT CARD POS RICH FORD SALESPARTS ALBUQUERQUE NM ON 170618 #9713 |
| 06/19 | 55.92 | DEBIT CARD POS OREILLY AUTO #2716 ALBUQUERQUE NM ON 170618 #9713 |
| 06/19 | 182.28 | DEBIT CARD POS OREILLY AUTO #2716 ALBUQUERQUE NM ON 170618 #9713 |
| 06/19 | 1,389.86 | DEBIT CARD POS 093 KEYSTONE AUTOMOTIV 05053412300 NM ON 170618 #9713 |
| 06/19 | 2,556.15 | DEBIT CARD POS EMPLOYERS PREFERRED IN 08886826671 NV ON 170618 #9713 |
| 06/19 | 54.45 | DEBIT CARD POS MELLOY DODGE AUTO MAX ALBUQUERQUE NM ON 170618 #9713 |
| 06/19 | 192.23 | DEBIT CARD POS OREILLY AUTO #2716 ALBUQUERQUE NM ON 170618 #9713 |
| 06/19 | 64.97 | DEBIT CARD POS OREILLY AUTO #2716 ALBUQUERQUE NM ON 170618 #9713 |
| 06/19 | 59.82 | POS PURCHASE 311136 TARGET T- 2120 Lo Albuquerque NM ##9713 |
| 06/19 | 20.00 | POS PURCHASE 912686 SHELL Service S ALBUQUERQUE NM ##9895 |
| 06/19 | 40.00 | POS PURCHASE 914501 SHELL Service S ALBUQUERQUE NM ##9895 |
| 06/20 | 192.23 | DEBIT CARD POS OREILLY AUTO #2716 ALBUQUERQUE NM ON 170620 #9713 |

Case 17-11456-t11   Doc 42   Filed 07/06/17   Entered 07/06/17 15:08:50 Page 19 of 24

EXHIBIT F

## CLASSIC BUSINESS CHECKING xxx-xx0041 *(continued)*

### ACCOUNT DETAIL

#### Withdrawals

| Date | Amount | Description |
|------|--------|-------------|
| 06/20 | $86.94 | DEBIT CARD POS OREILLY AUTO #2716 ALBUQUERQUE NM ON 170620 #9713 |
| 06/21 | 14.01 | DEBIT CARD POS TRANSTAR INDUSTRIES IN WALTON HILLS OH ON 170621 #9713 |
| 06/21 | 488.19 | DEBIT CARD POS OREILLY AUTO #2716 ALBUQUERQUE NM ON 170621 #9713 |
| 06/21 | 214.38 | DEBIT CARD POS OREILLY AUTO #2716 ALBUQUERQUE NM ON 170621 #9713 |
| 06/21 | 250.00 | DEBIT CARD POS OREILLY AUTO #2716 ALBUQUERQUE NM ON 170621 #9713 |
| 06/21 | 60.00 | DEBIT CARD POS 1729 LKQ OF NEW MEXICO 05058730665 NM ON 170621 #9713 |
| 06/21 | 920.00 | DEBIT CARD POS 1729 LKQ OF NEW MEXICO 05058730665 NM ON 170621 #9713 |
| 06/21 | 28.64 | DEBIT CARD POS OREILLY AUTO #2716 ALBUQUERQUE NM ON 170621 #9713 |
| 06/21 | 44.20 | DEBIT CARD POS OREILLY AUTO #2716 ALBUQUERQUE NM ON 170621 #9713 |
| 06/21 | 4.00 | DEBIT CARD POS OREILLY AUTO #2716 ALBUQUERQUE NM ON 170621 #9713 |
| 06/21 | 37.12 | DEBIT CARD POS OREILLY AUTO #2716 ALBUQUERQUE NM ON 170621 #9713 |
| 06/21 | 130.66 | CHECK PRINTING HARLAND CLARKE CHK ORDERS 062117 PPD |
| 06/21 | 417.82 | ELECTRONIC DBT FLEETCOR LOCKBOX CASH CONC 062117 2348054 CCD |
| 06/22 | 14.82 | DEBIT CARD POS OREILLY AUTO #2716 ALBUQUERQUE NM ON 170622 #9713 |
| 06/22 | 170.00 | DEBIT CARD POS 093 KEYSTONE AUTOMOTIV 05053412300 NM ON 170622 #9713 |
| 06/22 | 78.04 | DEBIT CARD POS OREILLY AUTO #2716 ALBUQUERQUE NM ON 170622 #9713 |
| 06/22 | 746.63 | DEBIT CARD POS OREILLY AUTO #2716 ALBUQUERQUE NM ON 170622 #9713 |
| 06/22 | 32.95 | DEBIT CARD POS OREILLY AUTO #2716 ALBUQUERQUE NM ON 170622 #9713 |
| 06/22 | 17.95 | DEBIT CARD POS OREILLY AUTO #2716 ALBUQUERQUE NM ON 170622 #9713 |
| 06/22 | 834.71 | DEBIT CARD POS 093 KEYSTONE AUTOMOTIV 05053412300 NM ON 170622 #9713 |
| 06/22 | 28.06 | DEBIT CARD POS 093 KEYSTONE AUTOMOTIV 05053412300 NM ON 170622 #9713 |
| 06/22 | 22.30 | DEBIT CARD POS OREILLY AUTO #2716 ALBUQUERQUE NM ON 170622 #9713 |
| 06/22 | 168.64 | DEBIT CARD POS RICH FORD SALESPARTS ALBUQUERQUE NM ON 170622 #9713 |
| 06/22 | 40.24 | DEBIT CARD POS HEIGHTS KEY LOCK AND S ALBUQUERQUE NM ON 170622 #9895 |
| 06/22 | 8.98 | DEBIT CARD POS OREILLY AUTO #2716 ALBUQUERQUE NM ON 170622 #9713 |
| 06/22 | 17.19 | DEBIT CARD POS OREILLY AUTO #2716 ALBUQUERQUE NM ON 170622 #9713 |
| 06/22 | 18.52 | DEBIT CARD POS OREILLY AUTO #2716 ALBUQUERQUE NM ON 170622 #9713 |
| 06/22 | 10.01 | DEBIT CARD POS PHILLIPS 66 - CIRCLE K ALBUQUERQUE NM ON 170622 #9895 |
| 06/22 | 127.60 | DEBIT CARD POS OREILLY AUTO #2716 ALBUQUERQUE NM ON 170622 #9713 |
| 06/22 | 32.53 | DEBIT CARD POS OREILLY AUTO #2716 ALBUQUERQUE NM ON 170622 #9713 |
| 06/22 | 12.52 | DEBIT CARD POS OREILLY AUTO #2716 ALBUQUERQUE NM ON 170622 #9713 |
| 06/22 | 30.07 | DEBIT CARD POS OREILLY AUTO #2716 ALBUQUERQUE NM ON 170622 #9713 |
| 06/22 | 20.00 | POS PURCHASE 933453 ALON 7-ELEVEN #17 ALBUQUERQUE NM ##9895 |
| 06/22 | 19.99 | POS PURCHASE 536904 AMAZON.COM SEATTLE WA ##9713 |
| 06/22 | 2.00 | ELECTRONIC DBT PAYPAL INST XFER 062217 WEB |
| 06/22 | 18,868.63 | ELECTRONIC DBT PAYCHEX INC. PAYROLL 062217 71820600023120X CCD |
| 06/23 | 127.99 | DEBIT CARD POS OREILLY AUTO #2716 ALBUQUERQUE NM ON 170623 #9713 |
| 06/23 | 32.62 | DEBIT CARD POS ROADRUNNER TIRE DI ALBUQUERQUE NM ON 170623 #9713 |
| 06/23 | 136.54 | DEBIT CARD POS OREILLY AUTO #2716 ALBUQUERQUE NM ON 170623 #9713 |
| 06/23 | 19.09 | DEBIT CARD POS OREILLY AUTO #2716 ALBUQUERQUE NM ON 170623 #9713 |
| 06/23 | 343.79 | DEBIT CARD POS OREILLY AUTO #2716 ALBUQUERQUE NM ON 170623 #9713 |
| 06/23 | 39.67 | DEBIT CARD POS LITTLE CAESARS 505 ALBUQUERQUE NM ON 170623 #9895 |
| 06/23 | 69.70 | DEBIT CARD POS OREILLY AUTO #2716 ALBUQUERQUE NM ON 170623 #9713 |
| 06/23 | 29.08 | DEBIT CARD POS PHILLIPS 66 - CIRCLE K ALBUQUERQUE NM ON 170623 #9713 |
| 06/23 | 13.36 | DEBIT CARD POS OREILLY AUTO #2716 ALBUQUERQUE NM ON 170623 #9713 |
| 06/23 | 44.94 | DEBIT CARD POS OREILLY AUTO #2716 ALBUQUERQUE NM ON 170623 #9713 |
| 06/23 | 39.96 | DEBIT CARD POS OREILLY AUTO #2716 ALBUQUERQUE NM ON 170623 #9713 |

Case 17-11456-t11   Doc 42   Filed 07/06/17   Entered 07/06/17 15:08:50   Page 20 of 24

EXHIBIT F

**BANK OF THE WEST**

# CLASSIC BUSINESS CHECKING  xxx-xx0041 *(continued)*

## ACCOUNT DETAIL

### Withdrawals

| Date | Amount | Description |
|------|--------|-------------|
| 06/23 | $88.80 | DEBIT CARD POS OREILLY AUTO #2716 ALBUQUERQUE NM ON 170623 #9713 |
| 06/23 | 157.59 | DEBIT CARD POS OREILLY AUTO #2716 ALBUQUERQUE NM ON 170623 #9713 |
| 06/23 | 54.38 | DEBIT CARD POS OREILLY AUTO #2716 ALBUQUERQUE NM ON 170623 #9713 |
| 06/23 | 2.00 | ELECTRONIC DBT PAYPAL INST XFER 062317 WEB |
| 06/23 | 118.30 | ELECTRONIC DBT PAYCHEX EIB INVOICE 062317 X71824900005890 CCD |
| 06/23 | 423.44 | ELECTRONIC DBT Independent Auto ACH - 6-23 062317 1237 CCD |
| 06/23 | 5,805.03 | ELECTRONIC DBT PAYCHEX TPS TAXES 062317 71818700004279X CCD |
| 06/26 | 326.40 | DEBIT CARD POS FRIEND TIRE COMPANY 447-223-5783 MO ON 170625 #9713 |
| 06/26 | 23.92 | DEBIT CARD POS SANDIA BMW ALBUQUERQUE NM ON 170625 #9895 |
| 06/26 | 15.00 | DEBIT CARD POS SHELL OIL 10047021000 ALBUQUERQUE NM ON 170625 #9895 |
| 06/26 | 53.99 | DEBIT CARD POS OREILLY AUTO #2716 ALBUQUERQUE NM ON 170625 #9713 |
| 06/26 | 259.22 | DEBIT CARD POS OREILLY AUTO #2716 ALBUQUERQUE NM ON 170625 #9713 |
| 06/26 | 27.96 | DEBIT CARD POS OREILLY AUTO #2716 ALBUQUERQUE NM ON 170625 #9713 |
| 06/26 | 143.24 | DEBIT CARD POS OREILLY AUTO #2716 ALBUQUERQUE NM ON 170625 #9713 |
| 06/26 | 286.00 | DEBIT CARD POS RADIATOR EXPRESS WAREH 800-7234286 CA ON 170625 #9713 |
| 06/26 | 152.78 | DEBIT CARD POS OREILLY AUTO #2716 ALBUQUERQUE NM ON 170625 #9713 |
| 06/26 | 206.89 | DEBIT CARD POS OREILLY AUTO #2716 ALBUQUERQUE NM ON 170625 #9713 |
| 06/26 | 318.64 | DEBIT CARD POS OREILLY AUTO #2716 ALBUQUERQUE NM ON 170625 #9713 |
| 06/26 | 276.63 | DEBIT CARD POS OREILLY AUTO #2716 ALBUQUERQUE NM ON 170625 #9713 |
| 06/26 | 88.00 | DEBIT CARD POS REAL PARTS 505-7611900 NM ON 170625 #9713 |
| 06/26 | 235.00 | DEBIT CARD POS INT*IN *AUTOMOTIVE ELE 505-2472302 NM ON 170626 #9895 |
| 06/26 | 20.00 | POS PURCHASE 100002 SMITHS ALBUQUERQUE NM ##9895 |
| 06/26 | 47.54 | DEBIT CARD POS OREILLY AUTO #2716 ALBUQUERQUE NM ON 170626 #9713 |
| 06/27 | 1.71 | DEBIT CARD POS OREILLY AUTO #2716 ALBUQUERQUE NM ON 170627 #9713 |
| 06/27 | 2.25 | DEBIT CARD POS OREILLY AUTO #2716 ALBUQUERQUE NM ON 170627 #9713 |
| 06/27 | 4.53 | DEBIT CARD POS OREILLY AUTO #2716 ALBUQUERQUE NM ON 170627 #9713 |
| 06/27 | 20.00 | POS PURCHASE 100285 SMITHS ALBUQUERQUE NM ##9895 |
| 06/27 | 5.00 | POS PURCHASE 919917 SHELL Service S ALBUQUERQUE NM ##9895 |
| 06/27 | 2.00 | ELECTRONIC DBT PAYPAL INST XFER 062717 WEB |
| 06/28 | 7.49 | DEBIT CARD POS THE HOME DEPOT #3501 ALBUQUERQUE NM ON 170628 #9713 |
| 06/28 | 190.28 | DEBIT CARD POS OREILLY AUTO #2716 ALBUQUERQUE NM ON 170628 #9713 |
| 06/28 | 300.12 | DEBIT CARD POS RELIABLE CHEV NM PARTS ALBUQUERQUE NM ON 170628 #9713 |
| 06/28 | 320.00 | DEBIT CARD POS OREILLY AUTO #2716 ALBUQUERQUE NM ON 170628 #9713 |
| 06/28 | 216.60 | DEBIT CARD POS 093 KEYSTONE AUTOMOTIV 05053412300 NM ON 170628 #9713 |
| 06/28 | 89.29 | DEBIT CARD POS OREILLY AUTO #2716 ALBUQUERQUE NM ON 170628 #9713 |
| 06/28 | 2.97 | DEBIT CARD POS OREILLY AUTO #2716 ALBUQUERQUE NM ON 170628 #9713 |
| 06/28 | 21.64 | DEBIT CARD POS OREILLY AUTO #2716 ALBUQUERQUE NM ON 170628 #9713 |
| 06/28 | 159.48 | DEBIT CARD POS OREILLY AUTO #2716 ALBUQUERQUE NM ON 170628 #9713 |
| 06/28 | 45.68 | DEBIT CARD POS OREILLY AUTO #2716 ALBUQUERQUE NM ON 170628 #9713 |
| 06/28 | 29.98 | DEBIT CARD POS OREILLY AUTO #2716 ALBUQUERQUE NM ON 170628 #9713 |
| 06/28 | 160.00 | DEBIT CARD POS OREILLY AUTO #2716 ALBUQUERQUE NM ON 170628 #9713 |
| 06/28 | 14.85 | DEBIT CARD POS OREILLY AUTO #2716 ALBUQUERQUE NM ON 170628 #9713 |
| 06/28 | 2.00 | ELECTRONIC DBT PAYPAL INST XFER 062817 WEB |
| 06/29 | 10.00 | DEBIT CARD POS CORNER STORE 1225 ALBUQUERQUE NM ON 170629 #9895 |
| 06/29 | 214.95 | DEBIT CARD POS ROADRUNNER TIRE DI ALBUQUERQUE NM ON 170629 #9713 |
| 06/29 | 54.00 | DEBIT CARD POS 093 KEYSTONE AUTOMOTIV 05053412300 NM ON 170629 #9713 |
| 06/29 | 43.21 | DEBIT CARD POS 093 KEYSTONE AUTOMOTIV 05053412300 NM ON 170629 #9713 |

Case 17-11456-t11    Doc 42    Filed 07/06/17    Entered 07/06/17 15:08:50 Page 21 of 24

**BANK OF THE WEST**



## CLASSIC BUSINESS CHECKING  xxx-xx0041 *(continued)*

### ACCOUNT DETAIL



### Withdrawals

| Date | Amount | Description |
|---|---|---|
| 06/29 | $11.95 | DEBIT CARD POS OREILLY AUTO #2716 ALBUQUERQUE NM ON 170629 #9713 |
| 06/29 | 85.91 | DEBIT CARD POS OREILLY AUTO #2716 ALBUQUERQUE NM ON 170629 #9713 |
| 06/29 | 21.22 | DEBIT CARD POS STAPLES 00110841 ALBUQUERQUE NM ON 170629 #9713 |
| 06/29 | 46.81 | DEBIT CARD POS OREILLY AUTO #2716 ALBUQUERQUE NM ON 170629 #9713 |
| 06/29 | 34.76 | DEBIT CARD POS OREILLY AUTO #2716 ALBUQUERQUE NM ON 170629 #9713 |
| 06/29 | 9.54 | DEBIT CARD POS OREILLY AUTO #2716 ALBUQUERQUE NM ON 170629 #9713 |
| 06/29 | 20.00 | POS PURCHASE 100462 SMITHS ALBUQUERQUE NM ##9895 |
| 06/29 | 23.57 | POS PURCHASE 373601 THE HOME DEPOT #3 ALBUQUERQUE NM ##9895 |
| 06/30 | 16.79 | DEBIT CARD POS OREILLY AUTO #2716 ALBUQUERQUE NM ON 170630 #9713 |
| 06/30 | 16.37 | DEBIT CARD POS MELLOY NISSAN 505-265-7701 NM ON 170630 #9713 |
| 06/30 | 316.91 | DEBIT CARD POS OREILLY AUTO #2716 ALBUQUERQUE NM ON 170630 #9713 |
| 06/30 | 17.16 | DEBIT CARD POS MELLOY NISSAN 505-265-7701 NM ON 170630 #9713 |
| 06/30 | 54.28 | DEBIT CARD POS OREILLY AUTO #2716 ALBUQUERQUE NM ON 170630 #9713 |
| 06/30 | 2.19 | DEBIT CARD POS OREILLY AUTO #2716 ALBUQUERQUE NM ON 170630 #9713 |
| 06/30 | 209.00 | DEBIT CARD POS OREILLY AUTO #2716 ALBUQUERQUE NM ON 170630 #9713 |
| 06/30 | 250.00 | DEBIT CARD POS OREILLY AUTO #2716 ALBUQUERQUE NM ON 170630 #9713 |
| 06/30 | 94.30 | DEBIT CARD POS OREILLY AUTO #2716 ALBUQUERQUE NM ON 170630 #9713 |
| 06/30 | 99.60 | DEBIT CARD POS OREILLY AUTO #2716 ALBUQUERQUE NM ON 170630 #9713 |
| 06/30 | 126.47 | DEBIT CARD POS OREILLY AUTO #2716 ALBUQUERQUE NM ON 170630 #9713 |
| 06/30 | 51.56 | DEBIT CARD POS OREILLY AUTO #2716 ALBUQUERQUE NM ON 170630 #9713 |
| 06/30 | 34.98 | DEBIT CARD POS OREILLY AUTO #2716 ALBUQUERQUE NM ON 170630 #9713 |
| 06/30 | 14.02 | DEBIT CARD POS OREILLY AUTO #2716 ALBUQUERQUE NM ON 170630 #9713 |
| 06/30 | 39.45 | DEBIT CARD POS OREILLY AUTO #2716 ALBUQUERQUE NM ON 170630 #9713 |
| 06/30 | 39.96 | POS PURCHASE 456406 AMAZON.COM SEATTLE WA ##9713 |
| 06/30 | 20.00 | POS PURCHASE 100577 SMITHS ALBUQUERQUE NM ##9895 |
| 06/30 | 61.92 | POS PURCHASE 002461 SMITHS ALBUQUERQUE NM ##9895 |
| 06/30 | 24.32 | ELECTRONIC DBT INDEPENDENT AUTO ACH - 6-30 063017 1237 CCD |
| 06/30 | 2,971.28 | ELECTRONIC DBT TAX_REV_CRS_ECKS TRD PMNT 063017 1681741312 CCD |

**170 withdrawals for a total of $76,450.36**

### Checks Paid

| Number | Date paid | Amount | Number | Date paid | Amount | Number | Date paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 0 | 06/20 | 106.84 | 113 | 06/21 | 104.25 | 134 | 06/23 | 640.00 |
| 0* | 06/20 | 228.09 | 114 | 06/20 | 27.35 | 135 | 06/26 | 209.40 |
| 0* | 06/20 | 232.37 | 115 | 06/20 | 29.86 | 136 | 06/27 | 809.49 |
| 0* | 06/20 | 248.17 | 116 | 06/20 | 83.23 | 137 | 06/28 | 138.05 |
| 0* | 06/20 | 910.96 | 122* | 06/21 | 50.00 | 139* | 06/29 | 14.38 |
| 101* | 06/20 | 135.00 | 123 | 06/30 | 512.00 | 144* | 06/29 | 190.00 |
| 102 | 06/20 | 285.00 | 124 | 06/26 | 841.72 | 9901* | 06/12 | 5,370.23 |
| 103 | 06/20 | 496.00 | 125 | 06/27 | 532.73 | 9903* | 06/06 | 536.56 |
| 104 | 06/26 | 380.53 | 126 | 06/22 | 6,600.00 | 99006* | 06/12 | 457.79 |
| 105 | 06/23 | 137.97 | 128* | 06/23 | 175.00 | 99007 | 06/09 | 247.60 |
| 106 | 06/23 | 725.00 | 129 | 06/29 | 104.62 | 99008 | 06/09 | 640.00 |
| 107 | 06/22 | 289.30 | 130 | 06/22 | 100.00 | 99009 | 06/13 | 400.00 |
| 109* | 06/22 | 554.98 | 131 | 06/23 | 376.92 | 99010 | 06/08 | 90.00 |
| 111* | 06/20 | 27.92 | 132 | 06/27 | 395.00 | 99011 | 06/12 | 362.56 |
| 112 | 06/21 | 30.89 | 133 | 06/26 | 55.04 | 99012 | 06/09 | 618.48 |

*\* Break in check number sequence.*

**BANK**OF THE**WEST**

## CLASSIC BUSINESS CHECKING  xxx-xx0041 *(continued)*

### ACCOUNT DETAIL

#### Checks Paid

| Number | Date paid | Amount | Number | Date paid | Amount |
|--------|-----------|--------|--------|-----------|--------|
| 99013 | 06/14 | 1,085.73 | 99015 | 06/20 | 139.51 |
| 99014 | 06/16 | 3,025.48 | 99016 | 06/15 | 3,555.27 |

**49 checks paid for a total of $33,307.27**

# Account Summary

### Welcome to Wells Fargo Business Online®

Your last sign on was July 1, 2017

You have **13 unread** message(s)

Sign Off

## Cash Accounts

**$1,577.05**
Total available balance

VEHICLE PURCHASES    ·
...1229

$0.12
Available balance

- View Activity
- Transfer Money
- Pay Bills
- Send Money
- View Statements
- Manage Alerts

MASTER
...1237

$1,260.18
Available balance

- View Activity
- Transfer Money
- Pay Bills
- Send Money
- View Statements
- Manage Alerts

PAYROLL
...1245

$4.15
Available balance

- View Activity
- Transfer Money
- Pay Bills
- Send Money
- View Statements
- Manage Alerts

RETAIL CENTER
...4098

$13.60
Available balance

- View Activity
- Transfer Money
- Pay Bills
- Send Money
- View Statements
- Manage Alerts

SERVICE CENTER
...7147

$299.00
Available balance

- View Activity
- Transfer Money
- Pay Bills
- Send Money
- View Statements
- Manage Alerts